# Exhibit 1

Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

```
                                                              ----- Accounts Receivable -----

Resident Name          Payor Type          Date         Qty G/L Account No.      Charges     Credits     Balance
█████ █████            Medicaid GA

   Account: 1365        Adm: 08/11/2018     Bed: EGBA22A
                        Dis:                Level:  400


** Medicaid (Medicaid GA)
   ADJ - write off approved (N)             04/01/18         904-3480-340                     211.48

   * Medicaid R&B
                                                    Private Portion:       0.00
         Room Charge           @    256.00 04/30-04/30/18 05/18   1 904-3401-340   256.00
         Room Write Off -Net @   211.48 04/30-04/30/18 05/18   1 904-3490-340                  44.52

   * Net Room Charge                                                                                      211.48
   ** Period Balance 04/01/18                                                                             0.00

            Receipt for 05/01 - 051418         05/14/18         904-1020-100                  1,268.88
            Receipt for 05/01 - 9052118        05/21/18         904-1020-100                  1,480.36
            Receipt for 05/01 - 052818         05/28/18         904-1020-100                  1,057.40
            Receipt for 05/01 - 052818         05/28/18         904-1020-100                    422.96
            Receipt for 05/01 - 060418         06/04/18         904-1020-100                  1,480.36
            Receipt for 05/01 - 060418         06/04/18         904-1020-100                    845.92
   ADJ - posting error (T)                     05/01/18         904-1203-120                  3,172.20
   ADJ - posting error (T)                     05/01/18         904-1203-120       3,172.20

   * Medicaid R&B
                                                    Private Portion:       0.00
      0420 Physical Therapy         20 m   05/31/18 05/18   41 904-3414-340   1,683.53
      0424 Physical Therapy Ev      55 m   05/31/18 05/18    1 904-3414-340      92.97
      0430 Occupational Therap      30 m   05/31/18 05/18   39 904-3415-340   1,463.09
      0434 Evaluation or Re-ev      65 m   05/31/18 05/18    1 904-3415-340     100.04
      0440 Speech Therapy           15 m   05/31/18 05/18   26 904-3416-340   2,358.29
      0444 ST Evaluations           30 m   05/31/18 05/18    2 904-3416-340     314.50
      0420 Ancillary Write Off             05/31/18 05/18      904-3490-340                  1,683.53
      0424 Ancillary Write Off             05/31/18 05/18      904-3490-340                     92.97
      0430 Ancillary Write Off             05/31/18 05/18      904-3490-340                  1,463.09
      0434 Ancillary Write Off             05/31/18 05/18      904-3490-340                    100.04
      0440 Ancillary Write Off             05/31/18 05/18      904-3490-340                  2,358.29
      0444 Ancillary Write Off             05/31/18 05/18      904-3490-340                    314.50
```

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From  04/01/2018  Thru  06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | | Date | | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Room Charge | @ | 256.00 | 05/01-05/06/18 05/18 | 6 | 904-3401-340 | 1,536.00 | | |
| | Room Write Off -Net | @ | 211.48 | 05/01-05/06/18 05/18 | 6 | 904-3490-340 | | 267.12 | |
| | Room Charge | @ | 256.00 | 05/07-05/13/18 05/18 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 211.48 | 05/07-05/13/18 05/18 | 7 | 904-3490-340 | | 311.64 | |
| | Room Charge | @ | 256.00 | 05/14-05/20/18 05/18 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 211.48 | 05/14-05/20/18 05/18 | 7 | 904-3490-340 | | 311.64 | |
| | Room Charge | @ | 256.00 | 05/21-05/27/18 05/18 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 211.48 | 05/21-05/27/18 05/18 | 7 | 904-3490-340 | | 311.64 | |
| | Room Charge | @ | 256.00 | 05/28-05/31/18 05/18 | 4 | 904-3401-340 | 1,024.00 | | |
| | Room Write Off -Net | @ | 211.48 | 05/28-05/31/18 05/18 | 4 | 904-3490-340 | | 178.08 | |
| * Net Room Charge | | | | | | | | | 6,555.88 |
| ** Period Balance 05/01/18 | | | | | | | | | 0.00 |
| | Receipt for 06/01 - 061818 | | | 06/18/18 | | 904-1020-100 | | 2,114.80 | |
| | Receipt for 06/01 - 062518 | | | 06/25/18 | | 904-1020-100 | | 1,480.36 | |
| | Receipt for 06/01 - 070218 | | | 07/02/18 | | 904-1020-100 | | 1,480.36 | |
| | Receipt for 06/01 - 070918 | | | 07/09/18 | | 904-1020-100 | | 1,268.88 | |
| * Medicaid R&B | | | | Private Portion: | 0.00 | | | | |
| 0420 Physical Therapy | | 15 m | | 06/30/18 06/18 | 9 | 904-3414-340 | 356.16 | | |
| 0424 Physical Therapy Ev | | 55 m | | 06/30/18 06/18 | 1 | 904-3414-340 | 92.97 | | |
| 0440 Speech Therapy | | 15 m | | 06/30/18 06/18 | 9 | 904-3416-340 | 817.86 | | |
| 0780 Telemedicine Site F | | | | 06/30/18 06/18 | 1 | 904-3424-340 | 29.62 | | |
| 0420 Ancillary Write Off | | | | 06/30/18 06/18 | | 904-3490-340 | | 356.16 | |
| 0424 Ancillary Write Off | | | | 06/30/18 06/18 | | 904-3490-340 | | 92.97 | |
| 0440 Ancillary Write Off | | | | 06/30/18 06/18 | | 904-3490-340 | | 817.86 | |
| 0780 Ancillary Write Off | | | | 06/30/18 06/18 | | 904-3490-340 | | 29.62 | |
| | Room Charge | @ | 256.00 | 06/01-06/10/18 06/18 | 10 | 904-3401-340 | 2,560.00 | | |
| | Room Write Off -Net | @ | 211.48 | 06/01-06/10/18 06/18 | 10 | 904-3490-340 | | 445.20 | |
| | Room Charge | @ | 256.00 | 06/11-06/17/18 06/18 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 211.48 | 06/11-06/17/18 06/18 | 7 | 904-3490-340 | | 311.64 | |
| | Room Charge | @ | 256.00 | 06/18-06/24/18 06/18 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 211.48 | 06/18-06/24/18 06/18 | 7 | 904-3490-340 | | 311.64 | |
| | Room Charge | @ | 256.00 | 06/25-06/30/18 06/18 | 6 | 904-3401-340 | 1,536.00 | | |
| | Room Write Off -Net | @ | 211.48 | 06/25-06/30/18 06/18 | 6 | 904-3490-340 | | 267.12 | |
| * Net Room Charge | | | | | | | | | 6,344.40 |
| ** Period Balance 06/01/18 | | | | | | | | | 0.00 |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

| | | | | | ----- Accounts Receivable ----- | | |
| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | Receipt for 07/01 - 071618 | 07/16/18 | | 904-1020-100 | | 1,737.84 | |
| | Receipt for 07/01 - 072318 | 07/23/18 | | 904-1020-100 | | 1,520.61 | |
| | Receipt for 07/01 - 073018 | 07/30/18 | | 904-1020-100 | | 868.92 | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1203-120 | 1,737.84 | | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1020-100 | | 1,798.96 | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1203-120 | 1,520.61 | | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1020-100 | | 1,574.09 | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1203-120 | 868.92 | | |
| | Receipt for 07/01 - 121018 | 12/10/18 | | 904-1020-100 | | 899.48 | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1203-120 | 1,798.96 | | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1020-100 | | 1,815.44 | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1203-120 | 1,574.09 | | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1020-100 | | 1,588.51 | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1203-120 | 899.48 | | |
| | Receipt for 07/01 - 022519 | 02/25/19 | | 904-1020-100 | | 907.72 | |

\* Medicaid R&B

Private Portion:     0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0420 Physical Therapy | 25 m | 07/31/18 03/19 | 18 | 904-3414-340 | 757.40 | | |
| 0420 Ancillary Write Off | | 07/31/18 03/19 | | 904-3490-340 | | 757.40 | |
| Room Charge @ | 256.00 | 07/01-07/08/18 03/19 | 8 | 904-3401-340 | 2,048.00 | | |
| Room Write Off -Net @ | 226.93 | 07/01-07/08/18 03/19 | 8 | 904-3490-340 | | 232.56 | |
| Room Charge @ | 256.00 | 07/09-07/15/18 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 226.93 | 07/09-07/15/18 03/19 | 7 | 904-3490-340 | | 203.49 | |
| Room Charge @ | 256.00 | 07/16-07/19/18 03/19 | 4 | 904-3401-340 | 1,024.00 | | |
| Room Write Off -Net @ | 226.93 | 07/16-07/19/18 03/19 | 4 | 904-3490-340 | | 116.28 | |

\* Net Room Charge                                                                          4,311.67

\*\* Period Balance 07/01/18                                                                  0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Receipt for 08/01 - 082018 | 08/20/18 | | 904-1020-100 | | 434.46 | |
| | Receipt for 08/01 - 091718 | 09/17/18 | | 904-1020-100 | | 1,520.61 | |
| | Receipt for 08/01 - 091718 | 09/17/18 | | 904-1020-100 | | 1,520.61 | |
| | Receipt for 08/01 - 091718 | 09/17/18 | | 904-1020-100 | | 1,086.15 | |
| | Receipt for 08/01 - 121018 | 12/10/18 | | 904-1203-120 | 434.46 | | |
| | Receipt for 08/01 - 121018 | 12/10/18 | | 904-1020-100 | | 449.74 | |
| | Receipt for 08/01 - 121718 | 12/17/18 | | 904-1203-120 | 1,520.61 | | |
| | Receipt for 08/01 - 121718 | 12/17/18 | | 904-1020-100 | | 1,574.09 | |
| | Receipt for 08/01 - 121718 | 12/17/18 | | 904-1203-120 | 1,520.61 | | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | | Date | Qty G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | Receipt for 08/01 - 121718 | | 12/17/18 | 904-1020-100 | | 1,574.09 | |
| | Receipt for 08/01 - 121718 | | 12/17/18 | 904-1203-120 | 1,086.15 | | |
| | Receipt for 08/01 - 121718 | | 12/17/18 | 904-1020-100 | | 1,124.35 | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1203-120 | 449.74 | | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1020-100 | | 453.86 | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1203-120 | 1,574.09 | | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1020-100 | | 1,588.51 | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1203-120 | 1,574.09 | | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1020-100 | | 1,588.51 | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1203-120 | 1,124.35 | | |
| | Receipt for 08/01 - 030419 | | 03/04/19 | 904-1020-100 | | 1,134.65 | |
| * Medicaid R&B | | | | | | | |
| | | | Private Portion: | 0.00 | | | |
| 0420 Physical Therapy | 18 m | | 08/31/18 03/19 | 24 904-3414-340 | 940.86 | | |
| 0424 Physical Therapy Ev | 40 m | | 08/31/18 03/19 | 1 904-3414-340 | 92.97 | | |
| 0430 Occupational Therap | 20 m | | 08/31/18 03/19 | 29 904-3415-340 | 1,198.53 | | |
| 0434 Evaluation or Re-ev | 35 m | | 08/31/18 03/19 | 1 904-3415-340 | 100.04 | | |
| 0440 Speech Therapy | 15 m | | 08/31/18 03/19 | 5 904-3416-340 | 452.60 | | |
| 0444 ST Evaluations | 15 m | | 08/31/18 03/19 | 2 904-3416-340 | 314.50 | | |
| 0420 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 940.86 | |
| 0424 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 92.97 | |
| 0430 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 1,198.53 | |
| 0434 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 100.04 | |
| 0440 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 452.60 | |
| 0444 Ancillary Write Off | | | 08/31/18 03/19 | 904-3490-340 | | 314.50 | |
| Room Charge | @ | 256.00 | 08/11-08/12/18 03/19 | 2 904-3401-340 | 512.00 | | |
| Room Write Off -Net @ | | 226.93 | 08/11-08/12/18 03/19 | 2 904-3490-340 | | 58.14 | |
| Room Charge | @ | 256.00 | 08/13-08/19/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | | 226.93 | 08/13-08/19/18 03/19 | 7 904-3490-340 | | 203.49 | |
| Room Charge | @ | 256.00 | 08/20-08/26/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | | 226.93 | 08/20-08/26/18 03/19 | 7 904-3490-340 | | 203.49 | |
| Room Charge | @ | 256.00 | 08/27-08/31/18 03/19 | 5 904-3401-340 | 1,280.00 | | |
| Room Write Off -Net @ | | 226.93 | 08/27-08/31/18 03/19 | 5 904-3490-340 | | 145.35 | |
| * Net Room Charge | | | | | | | 4,765.53 |
| ** Period Balance 08/01/18 | | | | | | | 0.00 |
| | Receipt for 09/01 - 091718 | | 09/17/18 | 904-1020-100 | | 1,955.07 | |

## Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|
| | Receipt for 09/01 - 092418 | 09/24/18 | 904-1020-100 | | 1,520.61 | |
| | Receipt for 09/01 - 100118 | 10/01/18 | 904-1020-100 | | 1,520.61 | |
| | Receipt for 09/01 - 102218 | 10/22/18 | 904-1020-100 | | 434.46 | |
| | Receipt for 09/01 - 102218 | 10/22/18 | 904-1020-100 | | 1,086.15 | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1203-120 | 1,520.61 | | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1020-100 | | 1,574.09 | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1203-120 | 1,520.61 | | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1020-100 | | 1,574.09 | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1203-120 | 1,955.07 | | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1020-100 | | 2,023.83 | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1203-120 | 434.46 | | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1020-100 | | 449.74 | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1203-120 | 1,086.15 | | |
| | Receipt for 09/01 - 121718 | 12/17/18 | 904-1020-100 | | 1,124.35 | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1203-120 | 1,574.09 | | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1020-100 | | 1,588.51 | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1203-120 | 1,574.09 | | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1020-100 | | 1,588.51 | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1203-120 | 2,023.83 | | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1020-100 | | 2,042.37 | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1203-120 | 449.74 | | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1020-100 | | 453.86 | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1203-120 | 1,124.35 | | |
| | Receipt for 09/01 - 030419 | 03/04/19 | 904-1020-100 | | 1,134.65 | |

* Medicaid R&B

Private Portion:        0.00

| | | | | Charges | Credits | Balance |
|---|---|---|---|---|---|---|
| 0430 Occupational Therap | 30 m | 09/30/18 03/19 | 10 904-3415-340 | 400.87 | | |
| 0430 Ancillary Write Off | | 09/30/18 03/19 | 904-3490-340 | | 400.87 | |
| Room Charge @ | 256.00 | 09/01-09/09/18 03/19 | 9 904-3401-340 | 2,304.00 | | |
| Room Write Off -Net @ | 226.93 | 09/01-09/09/18 03/19 | 9 904-3490-340 | | 261.63 | |
| Room Charge @ | 256.00 | 09/10-09/16/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 226.93 | 09/10-09/16/18 03/19 | 7 904-3490-340 | | 203.49 | |
| Room Charge @ | 256.00 | 09/17-09/23/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 226.93 | 09/17-09/23/18 03/19 | 7 904-3490-340 | | 203.49 | |
| Room Charge @ | 256.00 | 09/24-09/25/18 03/19 | 2 904-3401-340 | 512.00 | | |
| Room Write Off -Net @ | 226.93 | 09/24-09/25/18 03/19 | 2 904-3490-340 | | 58.14 | |
| Room Charge @ | 256.00 | 09/26-09/30/18 03/19 | 5 904-3401-340 | 1,280.00 | | |
| Room Write Off -Net @ | 226.93 | 09/26-09/30/18 03/19 | 5 904-3490-340 | | 145.35 | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|
| * Net Room Charge | | | | | | 6,807.90 |
| ** Period Balance 09/01/18 | | | | | | 0.00 |
| Receipt for 10/01 - 102218 | | 10/22/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 102218 | | 10/22/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 102918 | | 10/29/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 110518 | | 11/05/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 111218 | | 11/12/18 | 904-1020-100 | | 670.23 | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 121718 | | 12/17/18 | 904-1020-100 | | 1,563.87 | |
| Receipt for 10/01 - 031819 | | 03/18/19 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 031819 | | 03/18/19 | 904-1020-100 | | 1,578.29 | |
| Receipt for 10/01 - 031819 | | 03/18/19 | 904-1203-120 | 670.23 | | |
| Receipt for 10/01 - 031819 | | 03/18/19 | 904-1020-100 | | 676.41 | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1020-100 | | 1,578.29 | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1020-100 | | 1,578.29 | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1203-120 | 1,563.87 | | |
| Receipt for 10/01 - 032519 | | 03/25/19 | 904-1020-100 | | 1,578.29 | |
| * Medicaid R&B | | | | | | |
| | | | Private Portion:    0.00 | | | |
| Room Charge          @ | 256.00 | 10/01-10/07/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 10/01-10/07/18 03/19 | 7 904-3490-340 | | 213.71 | |
| Room Charge          @ | 256.00 | 10/08-10/14/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 10/08-10/14/18 03/19 | 7 904-3490-340 | | 213.71 | |
| Room Charge          @ | 256.00 | 10/15-10/21/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 10/15-10/21/18 03/19 | 7 904-3490-340 | | 213.71 | |
| Room Charge          @ | 256.00 | 10/22-10/28/18 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 10/22-10/28/18 03/19 | 7 904-3490-340 | | 213.71 | |
| Room Charge          @ | 256.00 | 10/29-10/31/18 03/19 | 3 904-3401-340 | 768.00 | | |
| Room Write Off -Net @ | 225.47 | 10/29-10/31/18 03/19 | 3 904-3490-340 | | 91.59 | |
| * Net Room Charge | | | | | | 6,989.57 |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

| | | | | | ----- Accounts Receivable ----- | | |
| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| ** Period Balance 10/01/18 | | | | | | | |
| | Receipt for 11/01 – 111918 | 11/19/18 | | 904-1020-100 | | 2,457.51 | |
| | Receipt for 11/01 – 112618 | 11/26/18 | | 904-1020-100 | | 1,563.87 | |
| | Receipt for 11/01 – 120318 | 12/03/18 | | 904-1020-100 | | 1,563.87 | |
| | Receipt for 11/01 – 121018 | 12/10/18 | | 904-1020-100 | | 1,117.05 | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1203-120 | 2,457.51 | | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1020-100 | | 2,480.17 | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1203-120 | 1,563.87 | | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1020-100 | | 1,578.29 | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1203-120 | 1,563.87 | | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1020-100 | | 1,578.29 | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1203-120 | 1,117.05 | | |
| | Receipt for 11/01 – 032519 | 03/25/19 | | 904-1020-100 | | 1,127.35 | |
| * Medicaid R&B | | | | | | | |
| | | | Private Portion: | 0.00 | | | |
| 0430 Occupational Therap | 35 m | 11/30/18 03/19 | 5 | 904-3415-340 | 193.30 | | |
| 0434 Evaluation or Re-ev | 55 m | 11/30/18 03/19 | 1 | 904-3415-340 | 100.04 | | |
| 0430 Ancillary Write Off | | 11/30/18 03/19 | | 904-3490-340 | | 193.30 | |
| 0434 Ancillary Write Off | | 11/30/18 03/19 | | 904-3490-340 | | 100.04 | |
| Room Charge @ | 256.00 | 11/01-11/11/18 03/19 | 11 | 904-3401-340 | 2,816.00 | | |
| Room Write Off -Net @ | 225.47 | 11/01-11/11/18 03/19 | 11 | 904-3490-340 | | 335.83 | |
| Room Charge @ | 256.00 | 11/12-11/18/18 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 11/12-11/18/18 03/19 | 7 | 904-3490-340 | | 213.71 | |
| Room Charge @ | 256.00 | 11/19-11/25/18 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.47 | 11/19-11/25/18 03/19 | 7 | 904-3490-340 | | 213.71 | |
| Room Charge @ | 256.00 | 11/26-11/30/18 03/19 | 5 | 904-3401-340 | 1,280.00 | | |
| Room Write Off -Net @ | 225.47 | 11/26-11/30/18 03/19 | 5 | 904-3490-340 | | 152.65 | |
| * Net Room Charge | | | | | | | 6,764.10 |
| ** Period Balance 11/01/18 | | | | | | | 0.00 |
| | Receipt for 12/01 – 121718 | 12/17/18 | | 904-1020-100 | | 2,010.69 | |
| | Receipt for 12/01 – 122418 | 12/24/18 | | 904-1020-100 | | 1,563.87 | |
| | Receipt for 12/01 – 123118 | 12/31/18 | | 904-1020-100 | | 1,563.87 | |
| | Receipt for 12/01 – 010719 | 01/07/19 | | 904-1020-100 | | 1,787.28 | |
| | Receipt for 12/01 – 031119 | 03/11/19 | | 904-1203-120 | 1,563.87 | | |
| | Receipt for 12/01 – 031119 | 03/11/19 | | 904-1020-100 | | 1,578.29 | |
| | Receipt for 12/01 – 031819 | 03/18/19 | | 904-1203-120 | 1,787.28 | | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From  04/01/2018 Thru  06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | Receipt for 12/01 - 031819 | 03/18/19 | | 904-1020-100 | | 1,803.76 | |
| | Receipt for 12/01 - 032519 | 03/25/19 | | 904-1203-120 | 2,010.69 | | |
| | Receipt for 12/01 - 032519 | 03/25/19 | | 904-1020-100 | | 2,029.23 | |
| | Receipt for 12/01 - 032519 | 03/25/19 | | 904-1203-120 | 1,563.87 | | |
| | Receipt for 12/01 - 032519 | 03/25/19 | | 904-1020-100 | | 1,578.29 | |
| | * Medicaid R&B | | | Private Portion: 0.00 | | | |
| 0430 | Occupational Therap | 30 m  12/31/18 03/19 | 6 | 904-3415-340 | 231.96 | | |
| 0430 | Ancillary Write Off | 12/31/18 03/19 | | 904-3490-340 | | 231.96 | |
| | Room Charge @ | 256.00 12/01-12/09/18 03/19 | 9 | 904-3401-340 | 2,304.00 | | |
| | Room Write Off -Net @ | 225.47 12/01-12/09/18 03/19 | 9 | 904-3490-340 | | 274.77 | |
| | Room Charge @ | 256.00 12/10-12/16/18 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net @ | 225.47 12/10-12/16/18 03/19 | 7 | 904-3490-340 | | 213.71 | |
| | Room Charge @ | 256.00 12/17-12/23/18 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net @ | 225.47 12/17-12/23/18 03/19 | 7 | 904-3490-340 | | 213.71 | |
| | Room Charge @ | 256.00 12/24-12/31/18 03/19 | 8 | 904-3401-340 | 2,048.00 | | |
| | Room Write Off -Net @ | 225.47 12/24-12/31/18 03/19 | 8 | 904-3490-340 | | 244.24 | |
| | * Net Room Charge | | | | | | 6,989.57 |
| | ** Period Balance 12/01/18 | | | | | | 0.00 |
| | Receipt for 01/01 - 011419 | 01/14/19 | | 904-1020-100 | | 1,338.96 | |
| | Receipt for 01/01 - 012119 | 01/21/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 01/01 - 012819 | 01/28/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 01/01 - 020419 | 02/04/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 01/01 - 021119 | 02/11/19 | | 904-1020-100 | | 892.64 | |
| | * Medicaid R&B | | | Private Portion: 0.00 | | | |
| 0420 | Ancillary Write Off | 01/31/19 03/19 | | 904-3490-340 | | 245.72 | |
| 0424 | Ancillary Write Off | 01/31/19 03/19 | | 904-3490-340 | | 94.81 | |
| 0430 | Ancillary Write Off | 01/31/19 03/19 | | 904-3490-340 | | 273.21 | |
| 0434 | Ancillary Write Off | 01/31/19 03/19 | | 904-3490-340 | | 101.51 | |
| 0420 | Physical Therapy | 25 m  01/31/19 03/19 | 6 | 904-3414-340 | 245.72 | | |
| 0424 | Physical Therapy Ev | 35 m  01/31/19 03/19 | 1 | 904-3414-340 | 94.81 | | |
| 0430 | Occupational Therap | 15 m  01/31/19 03/19 | 7 | 904-3415-340 | 273.21 | | |
| 0434 | Evaluation or Re-ev | 30 m  01/31/19 03/19 | 1 | 904-3415-340 | 101.51 | | |
| | Room Charge @ | 256.00 01/01-01/06/19 03/19 | 6 | 904-3401-340 | 1,536.00 | | |
| | Room Write Off -Net @ | 223.16 01/01-01/06/19 03/19 | 6 | 904-3490-340 | | 197.04 | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

| | | | | | | | ----- Accounts Receivable ----- | | |
| Resident Name | Payor Type | | Date | | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Room Charge | @ | 256.00 | 01/07-01/13/19 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 223.16 | 01/07-01/13/19 03/19 | 7 | 904-3490-340 | | 229.88 | |
| | Room Charge | @ | 256.00 | 01/14-01/20/19 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 223.16 | 01/14-01/20/19 03/19 | 7 | 904-3490-340 | | 229.88 | |
| | Room Charge | @ | 256.00 | 01/21-01/27/19 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 223.16 | 01/21-01/27/19 03/19 | 7 | 904-3490-340 | | 229.88 | |
| | Room Charge | @ | 256.00 | 01/28-01/31/19 03/19 | 4 | 904-3401-340 | 1,024.00 | | |
| | Room Write Off -Net | @ | 223.16 | 01/28-01/31/19 03/19 | 4 | 904-3490-340 | | 131.36 | |
| * Net Room Charge | | | | | | | | | 6,917.96 |
| ** Period Balance 01/01/19 | | | | | | | | | 0.00 |
| | Receipt for 02/01 - 021819 | | | 02/18/19 | | 904-1020-100 | | 2,231.60 | |
| | Receipt for 02/01 - 022519 | | | 02/25/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 02/01 - 030419 | | | 03/04/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 02/01 - 030419 | | | 03/04/19 | | 904-1020-100 | | 892.64 | |
| * Medicaid R&B | | | | Private Portion: | 0.00 | | | | |
| 0420 Ancillary Write Off | | | | 02/28/19 03/19 | | 904-3490-340 | | 338.49 | |
| 0430 Ancillary Write Off | | | | 02/28/19 03/19 | | 904-3490-340 | | 583.31 | |
| 0420 Physical Therapy | | 25 m | | 02/28/19 03/19 | 8 | 904-3414-340 | 338.49 | | |
| 0430 Occupational Therap | | 20 m | | 02/28/19 03/19 | 13 | 904-3415-340 | 583.31 | | |
| | Room Charge | @ | 256.00 | 02/01-02/10/19 03/19 | 10 | 904-3401-340 | 2,560.00 | | |
| | Room Write Off -Net | @ | 223.16 | 02/01-02/10/19 03/19 | 10 | 904-3490-340 | | 328.40 | |
| | Room Charge | @ | 256.00 | 02/11-02/17/19 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 223.16 | 02/11-02/17/19 03/19 | 7 | 904-3490-340 | | 229.88 | |
| | Room Charge | @ | 256.00 | 02/18-02/24/19 03/19 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 223.16 | 02/18-02/24/19 03/19 | 7 | 904-3490-340 | | 229.88 | |
| | Room Charge | @ | 256.00 | 02/25-02/28/19 03/19 | 4 | 904-3401-340 | 1,024.00 | | |
| | Room Write Off -Net | @ | 223.16 | 02/25-02/28/19 03/19 | 4 | 904-3490-340 | | 131.36 | |
| * Net Room Charge | | | | | | | | | 6,248.48 |
| ** Period Balance 02/01/19 | | | | | | | | | 0.00 |
| | Receipt for 03/01 - 031819 | | | 03/18/19 | | 904-1020-100 | | 2,231.60 | |
| | Receipt for 03/01 - 032519 | | | 03/25/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 03/01 - 040119 | | | 04/01/19 | | 904-1020-100 | | 1,562.12 | |
| | Receipt for 03/01 - 040819 | | | 04/08/19 | | 904-1020-100 | | 1,562.12 | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | | Date | | Qty G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| * Medicaid R&B | | | | | | | | |
| | | | | Private Portion: | 0.00 | | | |
| Room Charge | @ | 256.00 | 03/01-03/10/19 | 03/19 | 10 904-3401-340 | 2,560.00 | | |
| Room Write Off -Net | @ | 223.16 | 03/01-03/10/19 | 03/19 | 10 904-3490-340 | | 328.40 | |
| Room Charge | @ | 256.00 | 03/11-03/17/19 | 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 223.16 | 03/11-03/17/19 | 03/19 | 7 904-3490-340 | | 229.88 | |
| Room Charge | @ | 256.00 | 03/18-03/24/19 | 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 223.16 | 03/18-03/24/19 | 03/19 | 7 904-3490-340 | | 229.88 | |
| Room Charge | @ | 256.00 | 03/25-03/31/19 | 03/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 223.16 | 03/25-03/31/19 | 03/19 | 7 904-3490-340 | | 229.88 | |
| * Net Room Charge | | | | | | | | 6,917.96 |
| ** Period Balance 03/01/19 | | | | | | | | 0.00 |
| | | Receipt for 04/01 - 041519 | 04/15/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 04/01 - 042219 | 04/22/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 04/01 - 042919 | 04/29/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 04/01 - 050619 | 05/06/19 | | 904-1020-100 | | 1,960.29 | |
| * Medicaid R&B | | | | | | | | |
| | | | | Private Portion: | 0.00 | | | |
| Room Charge | @ | 256.00 | 04/01-04/07/19 | 04/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 04/01-04/07/19 | 04/19 | 7 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 04/08-04/14/19 | 04/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 04/08-04/14/19 | 04/19 | 7 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 04/15-04/21/19 | 04/19 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 04/15-04/21/19 | 04/19 | 7 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 04/22-04/30/19 | 04/19 | 9 904-3401-340 | 2,304.00 | | |
| Room Write Off -Net | @ | 217.81 | 04/22-04/30/19 | 04/19 | 9 904-3490-340 | | 343.71 | |
| * Net Room Charge | | | | | | | | 6,534.30 |
| ** Period Balance 04/01/19 | | | | | | | | 0.00 |
| | | Receipt for 05/01 - 051319 | 05/13/19 | | 904-1020-100 | | 1,089.05 | |
| | | Receipt for 05/01 - 052019 | 05/20/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 05/01 - 052719 | 05/27/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 05/01 - 060319 | 06/03/19 | | 904-1020-100 | | 1,524.67 | |
| | | Receipt for 05/01 - 061019 | 06/10/19 | | 904-1020-100 | | 1,089.05 | |
| * Medicaid R&B | | | | | | | | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From  04/01/2018  Thru  06/30/2020

| | | | | | | ----- Accounts Receivable ----- | | |
| Resident Name | Payor Type | | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Private Portion: | 0.00 | | | |
| 0440 Speech Therapy | | 15 m | 05/31/19 05/19 | 7 | 904-3416-340 | 622.30 | | |
| 0444 ST Evaluations | | 30 m | 05/31/19 05/19 | 1 | 904-3416-340 | 219.77 | | |
| 0440 Ancillary Write Off | | | 05/31/19 05/19 | | 904-3490-340 | | 622.30 | |
| 0444 Ancillary Write Off | | | 05/31/19 05/19 | | 904-3490-340 | | 219.77 | |
| Room Charge | @ | 256.00 | 05/01-05/05/19 05/19 | 5 | 904-3401-340 | 1,280.00 | | |
| Room Write Off -Net | @ | 217.81 | 05/01-05/05/19 05/19 | 5 | 904-3490-340 | | 190.95 | |
| Room Charge | @ | 256.00 | 05/06-05/12/19 05/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 05/06-05/12/19 05/19 | 7 | 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 05/13-05/19/19 05/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 05/13-05/19/19 05/19 | 7 | 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 05/20-05/26/19 05/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 05/20-05/26/19 05/19 | 7 | 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 05/27-05/31/19 05/19 | 5 | 904-3401-340 | 1,280.00 | | |
| Room Write Off -Net | @ | 217.81 | 05/27-05/31/19 05/19 | 5 | 904-3490-340 | | 190.95 | |
| * Net Room Charge | | | | | | | | 6,752.11 |
| ** Period Balance 05/01/19 | | | | | | | | 0.00 |
| | | | | | | | | |
| Receipt for 06/01 - 061719 | | | 06/17/19 | | 904-1020-100 | | 1,960.29 | |
| Receipt for 06/01 - 062419 | | | 06/24/19 | | 904-1020-100 | | 1,524.67 | |
| Receipt for 06/01 - 070119 | | | 07/01/19 | | 904-1020-100 | | 1,524.67 | |
| Receipt for 06/01 - 070819 | | | 07/08/19 | | 904-1020-100 | | 1,524.67 | |
| | | | | | | | | |
| * Medicaid R&B | | | | Private Portion: | 0.00 | | | |
| 0440 Speech Therapy | | 30 m | 06/30/19 06/19 | 1 | 904-3416-340 | 88.90 | | |
| 0440 Ancillary Write Off | | | 06/30/19 06/19 | | 904-3490-340 | | 88.90 | |
| Room Charge | @ | 256.00 | 06/01-06/09/19 06/19 | 9 | 904-3401-340 | 2,304.00 | | |
| Room Write Off -Net | @ | 217.81 | 06/01-06/09/19 06/19 | 9 | 904-3490-340 | | 343.71 | |
| Room Charge | @ | 256.00 | 06/10-06/16/19 06/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 06/10-06/16/19 06/19 | 7 | 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 06/17-06/23/19 06/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 06/17-06/23/19 06/19 | 7 | 904-3490-340 | | 267.33 | |
| Room Charge | @ | 256.00 | 06/24-06/30/19 06/19 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net | @ | 217.81 | 06/24-06/30/19 06/19 | 7 | 904-3490-340 | | 267.33 | |
| * Net Room Charge | | | | | | | | 6,534.30 |
| ** Period Balance 06/01/19 | | | | | | | | 0.00 |

## Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | Receipt for 07/01 – 071519 | 07/15/19 | | 904-1020-100 | | 1,534.82 | |
| | Receipt for 07/01 – 072219 | 07/22/19 | | 904-1020-100 | | 1,534.82 | |
| | Receipt for 07/01 – 072919 | 07/29/19 | | 904-1020-100 | | 1,534.82 | |
| | Receipt for 07/01 – 080519 | 08/05/19 | | 904-1020-100 | | 2,192.60 | |
| | Receipt for 07/01 – 012020 | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| | Receipt for 07/01 – 012020 | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| | Receipt for 07/01 – 012020 | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| | Receipt for 07/01 – 012020 | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| | Receipt for 07/01 – 012720 | 01/27/20 | | 904-1203-120 | 1,534.82 | | |
| | Receipt for 07/01 – 012720 | 01/27/20 | | 904-1020-100 | | 1,570.94 | |
| | Receipt for 07/01 – 012720 | 01/27/20 | | 904-1203-120 | 2,192.60 | | |
| | Receipt for 07/01 – 012720 | 01/27/20 | | 904-1020-100 | | 2,244.20 | |

* Medicaid R&B

Private Portion: 0.00

| Resident Name | Payor Type | | | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Room Charge | @ | 256.00 | 07/01-07/07/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 224.42 | 07/01-07/07/19 01/20 | 7 | 904-3490-340 | | 221.06 | |
| | Room Charge | @ | 256.00 | 07/08-07/14/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 224.42 | 07/08-07/14/19 01/20 | 7 | 904-3490-340 | | 221.06 | |
| | Room Charge | @ | 256.00 | 07/15-07/21/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| | Room Write Off -Net | @ | 224.42 | 07/15-07/21/19 01/20 | 7 | 904-3490-340 | | 221.06 | |
| | Room Charge | @ | 256.00 | 07/22-07/31/19 01/20 | 10 | 904-3401-340 | 2,560.00 | | |
| | Room Write Off -Net | @ | 224.42 | 07/22-07/31/19 01/20 | 10 | 904-3490-340 | | 315.80 | |

* Net Room Charge                                                                                                    6,957.02

** Period Balance 07/01/19                                                                                          0.00

| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | Receipt for 08/01 – 081919 | 08/19/19 | | 904-1020-100 | | 2,411.86 | |
| | Receipt for 08/01 – 082619 | 08/26/19 | | 904-1020-100 | | 1,534.82 | |
| | Receipt for 08/01 – 090219 | 09/02/19 | | 904-1020-100 | | 1,534.82 | |
| | Receipt for 08/01 – 090919 | 09/09/19 | | 904-1020-100 | | 1,315.56 | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1203-120 | 2,411.86 | | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1020-100 | | 2,468.62 | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1203-120 | 1,315.56 | | |
| | Receipt for 08/01 – 012020 | 01/20/20 | | 904-1020-100 | | 1,346.52 | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

|  |  |  |  |  | ----- Accounts Receivable ----- | | |
| Resident Name | Payor Type | Date | | Qty G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| * Medicaid R&B | | | | | | | |
| | | | Private Portion: | 0.00 | | | |
| 0420 Physical Therapy | 20 m | 08/31/19 | 01/20 | 19 904-3414-340 | 798.39 | | |
| 0424 Physical Therapy Ev | 35 m | 08/31/19 | 01/20 | 1 904-3414-340 | 94.81 | | |
| 0430 Occupational Therap | 15 m | 08/31/19 | 01/20 | 16 904-3415-340 | 662.74 | | |
| 0434 Evaluation or Re-ev | 30 m | 08/31/19 | 01/20 | 1 904-3415-340 | 101.51 | | |
| 0420 Ancillary Write Off | | 08/31/19 | 01/20 | 904-3490-340 | | 798.39 | |
| 0424 Ancillary Write Off | | 08/31/19 | 01/20 | 904-3490-340 | | 94.81 | |
| 0430 Ancillary Write Off | | 08/31/19 | 01/20 | 904-3490-340 | | 662.74 | |
| 0434 Ancillary Write Off | | 08/31/19 | 01/20 | 904-3490-340 | | 101.51 | |
| Room Charge @ | 256.00 | 08/01-08/11/19 | 01/20 | 11 904-3401-340 | 2,816.00 | | |
| Room Write Off -Net @ | 224.42 | 08/01-08/11/19 | 01/20 | 11 904-3490-340 | | 347.38 | |
| Room Charge @ | 256.00 | 08/12-08/18/19 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.42 | 08/12-08/18/19 | 01/20 | 7 904-3490-340 | | 221.06 | |
| Room Charge @ | 256.00 | 08/19-08/25/19 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.42 | 08/19-08/25/19 | 01/20 | 7 904-3490-340 | | 221.06 | |
| Room Charge @ | 256.00 | 08/26-08/31/19 | 01/20 | 6 904-3401-340 | 1,536.00 | | |
| Room Write Off -Net @ | 224.42 | 08/26-08/31/19 | 01/20 | 6 904-3490-340 | | 189.48 | |
| * Net Room Charge | | | | | | | 6,957.02 |
| ** Period Balance 08/01/19 | | | | | | | 0.00 |
| Receipt for 09/01 - 091619 | | 09/16/19 | | 904-1020-100 | | 1,754.08 | |
| Receipt for 09/01 - 092319 | | 09/23/19 | | 904-1020-100 | | 1,534.82 | |
| Receipt for 09/01 - 093019 | | 09/30/19 | | 904-1020-100 | | 1,534.82 | |
| Receipt for 09/01 - 100719 | | 10/07/19 | | 904-1020-100 | | 1,754.08 | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1203-120 | 1,754.08 | | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1020-100 | | 1,795.36 | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1203-120 | 1,534.82 | | |
| Receipt for 09/01 - 012020 | | 01/20/20 | | 904-1020-100 | | 1,570.94 | |
| Receipt for 09/01 - 012720 | | 01/27/20 | | 904-1203-120 | 1,754.08 | | |
| Receipt for 09/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 1,795.36 | |
| * Medicaid R&B | | | | | | | |
| | | | Private Portion: | 0.00 | | | |
| Room Charge @ | 256.00 | 09/01-09/08/19 | 01/20 | 8 904-3401-340 | 2,048.00 | | |
| Room Write Off -Net @ | 224.42 | 09/01-09/08/19 | 01/20 | 8 904-3490-340 | | 252.64 | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

|  | | | | | ----- Accounts Receivable ----- | | |
|---|---|---|---|---|---|---|
| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| Room Charge @ | 256.00 | 09/09-09/15/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.42 | 09/09-09/15/19 01/20 | 7 | 904-3490-340 | | 221.06 | |
| Room Charge @ | 256.00 | 09/16-09/22/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.42 | 09/16-09/22/19 01/20 | 7 | 904-3490-340 | | 221.06 | |
| Room Charge @ | 256.00 | 09/23-09/30/19 01/20 | 8 | 904-3401-340 | 2,048.00 | | |
| Room Write Off -Net @ | 224.42 | 09/23-09/30/19 01/20 | 8 | 904-3490-340 | | 252.64 | |
| * Net Room Charge | | | | | | | 6,732.60 |
| ** Period Balance 09/01/19 | | | | | | | 0.00 |
| Receipt for 10/01 - 101419 | | 10/14/19 | | 904-1020-100 | | 1,318.74 | |
| Receipt for 10/01 - 102119 | | 10/21/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 10/01 - 102819 | | 10/28/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 10/01 - 110419 | | 11/04/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 10/01 - 111119 | | 11/11/19 | | 904-1020-100 | | 879.16 | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1203-120 | 1,318.74 | | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 1,349.94 | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1203-120 | 879.16 | | |
| Receipt for 10/01 - 012720 | | 01/27/20 | | 904-1020-100 | | 899.96 | |
| * Medicaid R&B | | Private Portion: | 0.00 | | | | |
| Room Charge @ | 256.00 | 10/01-10/06/19 01/20 | 6 | 904-3401-340 | 1,536.00 | | |
| Room Write Off -Net @ | 224.99 | 10/01-10/06/19 01/20 | 6 | 904-3490-340 | | 186.06 | |
| Room Charge @ | 256.00 | 10/07-10/13/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.99 | 10/07-10/13/19 01/20 | 7 | 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 10/14-10/20/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.99 | 10/14-10/20/19 01/20 | 7 | 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 10/21-10/27/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 224.99 | 10/21-10/27/19 01/20 | 7 | 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 10/28-10/31/19 01/20 | 4 | 904-3401-340 | 1,024.00 | | |
| Room Write Off -Net @ | 224.99 | 10/28-10/31/19 01/20 | 4 | 904-3490-340 | | 124.04 | |
| * Net Room Charge | | | | | | | 6,974.69 |

## Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| ** Period Balance 10/01/19 | | | | | | | |
| Receipt for 11/01 – 111819 | | 11/18/19 | | 904-1020-100 | | 2,197.90 | |
| Receipt for 11/01 – 112519 | | 11/25/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 11/01 – 120219 | | 12/02/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 11/01 – 120919 | | 12/09/19 | | 904-1020-100 | | 1,318.74 | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1203-120 | 2,197.90 | | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 2,249.90 | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1203-120 | 1,318.74 | | |
| Receipt for 11/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,349.94 | |
| * Medicaid R&B | | Private Portion: | | 0.00 | | | |
| Room Charge @ | 256.00 | 11/01–11/10/19 01/20 | 10 | 904-3401-340 | 2,560.00 | | |
| Room Write Off –Net @ | 224.99 | 11/01–11/10/19 01/20 | 10 | 904-3490-340 | | 310.10 | |
| Room Charge @ | 256.00 | 11/11–11/17/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 224.99 | 11/11–11/17/19 01/20 | 7 | 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 11/18–11/24/19 01/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 224.99 | 11/18–11/24/19 01/20 | 7 | 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 11/25–11/30/19 01/20 | 6 | 904-3401-340 | 1,536.00 | | |
| Room Write Off –Net @ | 224.99 | 11/25–11/30/19 01/20 | 6 | 904-3490-340 | | 186.06 | |
| * Net Room Charge | | | | | | | 6,749.70 |
| ** Period Balance 11/01/19 | | | | | | | 0.00 |
| Receipt for 12/01 – 121619 | | 12/16/19 | | 904-1020-100 | | 1,758.32 | |
| Receipt for 12/01 – 122319 | | 12/23/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 12/01 – 123019 | | 12/30/19 | | 904-1020-100 | | 1,538.53 | |
| Receipt for 12/01 – 010620 | | 01/06/20 | | 904-1020-100 | | 2,024.91 | |
| Receipt for 12/01 – 012720 | | 01/27/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 12/01 – 012720 | | 01/27/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 12/01 – 020320 | | 02/03/20 | | 904-1203-120 | 1,758.32 | | |
| Receipt for 12/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,799.92 | |
| Receipt for 12/01 – 020320 | | 02/03/20 | | 904-1203-120 | 1,538.53 | | |
| Receipt for 12/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,574.93 | |
| Receipt for 12/01 – 020320 | | 02/03/20 | | 904-1203-120 | 2,024.91 | | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

| | | | | | ----- Accounts Receivable ----- | | |
|---|---|---|---|---|---|---|---|
| Resident Name | Payor Type | Date | | Qty G/L Account No. | Charges | Credits | Balance |
| | Receipt for 12/01 – 020320 | 02/03/20 | | 904-1020-100 | | 2,024.91 | |
| | | | | | | | |
| * Medicaid R&B | | | Private Portion: | 0.00 | | | |
| Room Charge @ | 256.00 | 12/01-12/08/19 | 01/20 | 8 904-3401-340 | 2,048.00 | | |
| Room Write Off –Net @ | 224.99 | 12/01-12/08/19 | 01/20 | 8 904-3490-340 | | 248.08 | |
| Room Charge @ | 256.00 | 12/09-12/15/19 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 224.99 | 12/09-12/15/19 | 01/20 | 7 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 12/16-12/22/19 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 224.99 | 12/16-12/22/19 | 01/20 | 7 904-3490-340 | | 217.07 | |
| Room Charge @ | 256.00 | 12/23-12/31/19 | 01/20 | 9 904-3401-340 | 2,304.00 | | |
| Room Write Off –Net @ | 224.99 | 12/23-12/31/19 | 01/20 | 9 904-3490-340 | | 279.09 | |
| * Net Room Charge | | | | | | | 6,974.69 |
| ** Period Balance 12/01/19 | | | | | | | 0.00 |
| | | | | | | | |
| Receipt for 01/01 – 012020 | | 01/20/20 | | 904-1020-100 | | 2,710.08 | |
| Receipt for 01/01 – 012720 | | 01/27/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 01/01 – 020320 | | 02/03/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 01/01 – 021020 | | 02/10/20 | | 904-1020-100 | | 1,129.20 | |
| | | | | | | | |
| * Medicaid R&B | | | Private Portion: | 0.00 | | | |
| 0420 Ancillary Write Off | | 01/31/20 | 01/20 | 904-3490-340 | | 608.00 | |
| 0424 Ancillary Write Off | | 01/31/20 | 01/20 | 904-3490-340 | | 95.39 | |
| 0430 Ancillary Write Off | | 01/31/20 | 01/20 | 904-3490-340 | | 147.08 | |
| 0434 Ancillary Write Off | | 01/31/20 | 01/20 | 904-3490-340 | | 100.92 | |
| 0420 Physical Therapy | 15 m | 01/31/20 | 01/20 | 14 904-3414-340 | 608.00 | | |
| 0424 Physical Therapy Ev | 35 m | 01/31/20 | 01/20 | 1 904-3414-340 | 95.39 | | |
| 0430 Occupational Therap | 20 m | 01/31/20 | 01/20 | 4 904-3415-340 | 147.08 | | |
| 0434 Evaluation or Re-ev | 30 m | 01/31/20 | 01/20 | 1 904-3415-340 | 100.92 | | |
| Room Charge @ | 256.00 | 01/01-01/12/20 | 01/20 | 12 904-3401-340 | 3,072.00 | | |
| Room Write Off –Net @ | 225.84 | 01/01-01/12/20 | 01/20 | 12 904-3490-340 | | 361.92 | |
| Room Charge @ | 256.00 | 01/13-01/19/20 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 225.84 | 01/13-01/19/20 | 01/20 | 7 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 01/20-01/26/20 | 01/20 | 7 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | 225.84 | 01/20-01/26/20 | 01/20 | 7 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 01/27-01/31/20 | 01/20 | 5 904-3401-340 | 1,280.00 | | |
| Room Write Off –Net @ | 225.84 | 01/27-01/31/20 | 01/20 | 5 904-3490-340 | | 150.80 | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|
| * Net Room Charge | | | | | | | 7,001.04 |
| ** Period Balance 01/01/20 | | | | | | | 0.00 |
| Receipt for 02/01 - 021720 | | 02/17/20 | | 904-1020-100 | | 2,032.56 | |
| Receipt for 02/01 - 022420 | | 02/24/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 02/01 - 030220 | | 03/02/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 02/01 - 030920 | | 03/09/20 | | 904-1020-100 | | 1,355.04 | |
| * Medicaid R&B | | | | Private Portion: | 0.00 | | |
| 0424 Ancillary Write Off | | 02/29/20 02/20 | | 904-3490-340 | | 95.39 | |
| 0424 Physical Therapy Ev | | 02/29/20 02/20 | 1 | 904-3414-340 | 95.39 | | |
| Room Charge @ | 256.00 | 02/01-02/09/20 02/20 | 9 | 904-3401-340 | 2,304.00 | | |
| Room Write Off -Net @ | 225.84 | 02/01-02/09/20 02/20 | 9 | 904-3490-340 | | 271.44 | |
| Room Charge @ | 256.00 | 02/10-02/16/20 02/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.84 | 02/10-02/16/20 02/20 | 7 | 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 02/17-02/23/20 02/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.84 | 02/17-02/23/20 02/20 | 7 | 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 02/24-02/29/20 02/20 | 6 | 904-3401-340 | 1,536.00 | | |
| Room Write Off -Net @ | 225.84 | 02/24-02/29/20 02/20 | 6 | 904-3490-340 | | 180.96 | |
| * Net Room Charge | | | | | | | 6,549.36 |
| ** Period Balance 02/01/20 | | | | | | | 0.00 |
| Receipt for 03/01 - 031620 | | 03/16/20 | | 904-1020-100 | | 1,806.72 | |
| Receipt for 03/01 - 032320 | | 03/23/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 03/01 - 033020 | | 03/30/20 | | 904-1020-100 | | 1,580.88 | |
| Receipt for 03/01 - 040620 | | 04/06/20 | | 904-1020-100 | | 2,032.56 | |
| * Medicaid R&B | | | | Private Portion: | 0.00 | | |
| 0434 Ancillary Write Off | | 03/31/20 03/20 | | 904-3490-340 | | 100.92 | |
| 0434 Evaluation or Re-ev | | 03/31/20 03/20 | 1 | 904-3415-340 | 100.92 | | |
| Room Charge @ | 256.00 | 03/01-03/08/20 03/20 | 8 | 904-3401-340 | 2,048.00 | | |
| Room Write Off -Net @ | 225.84 | 03/01-03/08/20 03/20 | 8 | 904-3490-340 | | 241.28 | |
| Room Charge @ | 256.00 | 03/09-03/15/20 03/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.84 | 03/09-03/15/20 03/20 | 7 | 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 03/16-03/22/20 03/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off -Net @ | 225.84 | 03/16-03/22/20 03/20 | 7 | 904-3490-340 | | 211.12 | |
| Room Charge @ | 256.00 | 03/23-03/31/20 03/20 | 9 | 904-3401-340 | 2,304.00 | | |

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | | Date | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| | Room Write Off –Net @ | 225.84 | 03/23-03/31/20 03/20 | 9 | 904-3490-340 | | 271.44 | |
| * Net Room Charge | | | | | | | | 7,001.04 |
| ** Period Balance 03/01/20 | | | | | | | 0.00 | |
| | Receipt for 04/01 – 041320 | | 04/13/20 | | 904-1020-100 | | 1,129.20 | |
| | Receipt for 04/01 – 042020 | | 04/20/20 | | 904-1020-100 | | 1,580.88 | |
| | Receipt for 04/01 – 042720 | | 04/27/20 | | 904-1020-100 | | 1,580.88 | |
| | Receipt for 04/01 – 050420 | | 05/04/20 | | 904-1020-100 | | 1,575.56 | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1020-100 | | 762.14 | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1203-120 | 1,129.20 | | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1020-100 | | 1,125.40 | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1203-120 | 1,580.88 | | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1020-100 | | 1,575.56 | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1203-120 | 1,580.88 | | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1020-100 | | 1,575.56 | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1203-120 | 1,575.56 | | |
| | Receipt for 04/01 – 052520 | | 05/25/20 | | 904-1020-100 | | 1,575.56 | |
| * Medicaid R&B | | | Private Portion: | 0.00 | | | | |
| 0440 Ancillary Write Off | | | 04/30/20 04/20 | | 904-3490-340 | | 881.01 | |
| 0444 Ancillary Write Off | | | 04/30/20 04/20 | | 904-3490-340 | | 97.37 | |
| 0440 Speech Therapy | | 35 m | 04/30/20 04/20 | 9 | 904-3416-340 | 881.01 | | |
| 0444 ST Evaluations | | 40 m | 04/30/20 04/20 | 1 | 904-3416-340 | 97.37 | | |
| Room Charge | @ | 256.00 | 04/01-04/05/20 04/20 | 5 | 904-3401-340 | 1,280.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/01-04/05/20 04/20 | 5 | 904-3490-340 | | 154.60 | |
| Room Charge | @ | 256.00 | 04/06-04/12/20 04/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/06-04/12/20 04/20 | 7 | 904-3490-340 | | 216.44 | |
| Room Charge | @ | 256.00 | 04/13-04/19/20 04/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/13-04/19/20 04/20 | 7 | 904-3490-340 | | 216.44 | |
| Room Charge | @ | 256.00 | 04/20-04/26/20 04/20 | 7 | 904-3401-340 | 1,792.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/20-04/26/20 04/20 | 7 | 904-3490-340 | | 216.44 | |
| Room Charge | @ | 256.00 | 04/27-04/27/20 04/20 | 1 | 904-3401-340 | 256.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/27-04/27/20 04/20 | 1 | 904-3490-340 | | 30.92 | |
| Leave Charge | @ | 256.00 | 04/28-04/29/20 04/20 | 2 | 904-3401-340 | 512.00 | | |
| Room Write Off –Net @ | | 155.99 | 04/28-04/29/20 04/20 | 2 | 904-3490-340 | | 200.02 | |
| Room Charge | @ | 256.00 | 04/30-04/30/20 04/20 | 1 | 904-3401-340 | 256.00 | | |
| Room Write Off –Net @ | | 225.08 | 04/30-04/30/20 04/20 | 1 | 904-3490-340 | | 30.92 | |

**Aged Ledger Report**

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

```
                                                           ----- Accounts Receivable -----

Resident Name        Payor Type        Date           Qty G/L Account No.    Charges    Credits    Balance
        * Net Room Charge                                                                          6,614.22
        ** Period Balance 04/01/20                                                    0.00

                Receipt for 05/01 - 051820      05/18/20     904-1020-100              2,250.80
                Receipt for 05/01 - 052520      05/25/20     904-1020-100              1,575.56
                Receipt for 05/01 - 060120      06/01/20     904-1020-100              1,575.56
                Receipt for 05/01 - 060820      06/08/20     904-1020-100              1,575.56

        * Medicaid R&B
                                       Private Portion:      0.00
        0420 Physical Therapy       29 m   05/31/20 05/20  13 904-3414-340    582.06
        0424 Physical Therapy Ev    45 m   05/31/20 05/20   1 904-3414-340     95.39
        0430 Occupational Therap    15 m   05/31/20 05/20  19 904-3415-340    781.02
        0434 Evaluation or Re-ev    30 m   05/31/20 05/20   1 904-3415-340    100.92
        0420 Ancillary Write Off           05/31/20 05/20     904-3490-340              582.06
        0424 Ancillary Write Off           05/31/20 05/20     904-3490-340               95.39
        0430 Ancillary Write Off           05/31/20 05/20     904-3490-340              781.02
        0434 Ancillary Write Off           05/31/20 05/20     904-3490-340              100.92
             Room Charge        @  256.00 05/01-05/10/20 05/20 10 904-3401-340 2,560.00
             Room Write Off -Net @  225.08 05/01-05/10/20 05/20 10 904-3490-340          309.20
             Room Charge        @  256.00 05/11-05/17/20 05/20  7 904-3401-340 1,792.00
             Room Write Off -Net @  225.08 05/11-05/17/20 05/20  7 904-3490-340          216.44
             Room Charge        @  256.00 05/18-05/24/20 05/20  7 904-3401-340 1,792.00
             Room Write Off -Net @  225.08 05/18-05/24/20 05/20  7 904-3490-340          216.44
             Room Charge        @  256.00 05/25-05/31/20 05/20  7 904-3401-340 1,792.00
             Room Write Off -Net @  225.08 05/25-05/31/20 05/20  7 904-3490-340          216.44

        * Net Room Charge                                                                          6,977.48
        ** Period Balance 05/01/20                                                    0.00

                Receipt for 06/01 - 061520      06/15/20     904-1020-100              1,575.56

        * Medicaid R&B
                                       Private Portion:      0.00
             Room Charge        @  256.00 06/01-06/03/20 06/20  3 904-3401-340   768.00
             Room Write Off -Net @  225.08 06/01-06/03/20 06/20  3 904-3490-340           92.76
             Room Charge        @  256.00 06/04-06/07/20 06/20  4 904-3401-340 1,024.00
             Room Write Off -Net @  225.08 06/04-06/07/20 06/20  4 904-3490-340          123.68
             Room Charge        @  256.00 06/08-06/14/20 06/20  7 904-3401-340 1,792.00
             Room Write Off -Net @  225.08 06/08-06/14/20 06/20  7 904-3490-340          216.44
```

# Aged Ledger Report

Eagle Health & Rehabilitation

(Exclude Retroactivity)

From 04/01/2018 Thru 06/30/2020

----- Accounts Receivable -----

| Resident Name | Payor Type | | Date | | Qty | G/L Account No. | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Room Charge | @ | 256.00 | 06/15-06/30/20 06/20 | 16 | 904-3401-340 | 4,096.00 | | |
| | Room Write Off -Net | @ | 225.08 | 06/15-06/30/20 06/20 | 16 | 904-3490-340 | | 494.72 | |
| | * Net Room Charge | | | | | | | | 6,752.40 |
| | ** Period Balance 06/01/20 | | | | | | | | 5,176.84 |
| | ** Ending Balance | | | | | | | | 5,176.84 |

| Total Balance Forward | Total Charges | Total Credits | Total Ending Balance |
|---|---|---|---|
| -------------------- | -------------- | -------------- | -------------------- |
| 0.00 | 323,049.49 | 317,872.65 | 5,176.84 |

**Date:** 06/18/20 15:04
(AR27)