# Exhibit 2

# Your Report: █████████████████

## Personal Profile

| | | | |
|---|---|---|---|
| **Name:** | ████████ | **Date of Birth:** | ██████ |
| **Address:** | ████████<br>████████ | **Part A Effective Date:** | 07/01/2002 |
| **Phone Number:** | | **Part B Effective Date:** | 07/01/2002 |
| **Email:** | ████████ | | |

## Claim Number: 1122041009120

| | | |
|---|---|---|
| Provider & Billing Address: ROBERT W MOBLEY OD 1720 MARS HILL RD NW STE 160 ACWORTH GA 301018089 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 09/13/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 09/13/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: H2513 |

### Claim Line Details 1122041009120

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| 1 | 09/13/2021<br>09/13/2021 | | 92014 - Eye And Medical Examination For Diagnosis And Treatment, Established Patient, 1 Or More Visi | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 1 - Medical Care | 202I411831 1609801323 |
| 2 | 09/13/2021<br>09/13/2021 | | G8428 - Current List Of Medications Not Documented As Obtained, Updated, Or Reviewed By The Eligible | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 1 - Medical Care | 202I411831 1609801323 |

## Claim Number: 1121070437060

| Provider & Billing Address: GREGORY M WIGGINS DPM 205 ARLINGTON DR VIDALIA GA 304747209 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 03/08/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 03/08/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: B351<br>Diagnosis Code 2: M79675 |

### Claim Line Details 1121070437060

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/08/2021<br>03/08/2021 | | 11720 - Removal Of Tissue From 1 To 5 Finger Or Toe Nails | | 1 | * Not Available * | * Not Available * | * Not Available * | 32 - Nursing Facility | 2 - Surgery | 48SCBSN 1477535474 |

## Claim Number: 1121055488680

| Provider & Billing Address: No Information Available | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 02/17/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 02/17/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: E1165<br>Diagnosis Code 2: G252<br>Diagnosis Code 3: R300<br>Diagnosis Code 4: I10 |

### Claim Line Details 1121055488680

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/17/2021<br>02/17/2021 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | * Not Available * | * Not Available * | * Not Available * | 32 - Nursing Facility | 1 - Medical Care | G11157A<br>1619395506 |

### Claim Number: 1221046002680

| Provider & Billing Address: DONALD V GRAHAM DO 1211 MERCHANT WAY 401 STATESBORO GA 304580867 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 02/09/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 02/09/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: R29818<br>Diagnosis Code 2: M50321<br>Diagnosis Code 3: M50322<br>Diagnosis Code 4: M50323<br>Diagnosis Code 5: G9009 |

### Claim Line Details 1221046002680

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 02/09/2021 02/09/2021 | | 99212 - Established patient outpatient visit, total time 10-19 minutes | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 14BDHLG 1639287949 |

### Claim Number: 2821033057120

| Provider & Billing Address: WALGREEN CO P O BOX 90482 CHICAGO IL 606960482 | Amount Charged: $35.00 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 01/28/2021 | Medicare Approved: $26.03 | Claim Type: PartB |
| Service End Date: 01/28/2021 | Provider Paid: $26.03 | Diagnosis Code 1: Z23 |

### Claim Line Details 2821033057120

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/28/2021 01/28/2021 | | 0002A - Immunization administration by intramuscular injection of severe acute respiratory syndrome | | 1 | $35.00 | $26.03 | $8.97 | 60 - Mass Immunization Center | V - Pneumococcal/Flu Vaccine | PHC049 1215942321 |

### Claim Number: 1121036300890

| Provider & Billing Address: No Information Available | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 01/27/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 01/27/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: G252 Diagnosis Code 2: E1165 Diagnosis Code 3: R300 Diagnosis Code 4: I10 |

## Claim Line Details 1121036300890

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/27/2021 01/27/2021 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | * Not Available * | * Not Available * | * Not Available * | 32 - Nursing Facility | 1 - Medical Care | G11157A 1619395506 |

## Claim Number: 1121029376940

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 01/20/2021 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 01/20/2021 | Provider Paid: * Not Available * | Diagnosis Code 1: E119 |

## Claim Line Details 1121029376940

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/20/2021 01/20/2021 | | 84443 - Blood Test, Thyroid Stimulating Hormone (Tsh) | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 01/20/2021 01/20/2021 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 3 | 01/20/2021 01/20/2021 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 28 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 2921012811080

| Provider & Billing Address: WALGREEN CO P O BOX 90482 CHICAGO IL 606960482 | Amount Charged: $35.00 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 01/07/2021 | Medicare Approved: $15.74 | Claim Type: PartB |
| Service End Date: 01/07/2021 | Provider Paid: $15.74 | Diagnosis Code 1: Z23 |

## Claim Line Details 2921012811080

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/07/2021 01/07/2021 | | 0001A - Immunization administration by intramuscular injection of severe acute respiratory syndrome | | 1 | $35.00 | $15.74 | $19.26 | 60 - Mass Immunization Center | V - Pneumococcal/Flu Vaccine | PHC049 1215942321 |

## Claim Number: 1121012618400

| Provider & Billing Address: BENJAMIN D CAHAN 7 ACEE DR NATRONA HEIGHTS PA 150659700 | Amount Charged: $470.00 | You May Be Billed: $18.14 |
|---|---|---|
| Service Start Date: 12/29/2020 | Medicare Approved: $90.71 | Claim Type: PartB |

| Service End Date: 12/29/2020 | Provider Paid: $73.79 | Diagnosis Code 1: N400 |
|---|---|---|

### Claim Line Details 1121012618400

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/29/2020 12/29/2020 | | 74177 - Ct Scan Of Abdomen And Pelvis With Contrast | 26 - Professional Component: Certain Procedures Are A Combination Of A Physician Component And A Tec | 1 | $470.00 | $90.71 | $379.29 | 19 - Off Campus-Outpatient Hospital | 4 - Diagnostic x-ray / Diagnostic Radiology | 2021304981 1851590186 |

### Claim Number: 22100502461407NTA

| Provider & Billing Address: EAST GEORGIA REGIONAL MEDICAL C PO BOX 405998 ATLANTA GA 30384-5998 | Amount Charged: $8,334.00 | You May Be Billed: $72.84 |
|---|---|---|
| Service Start Date: 12/29/2020 | Medicare Approved: $8,334.00 | Claim Type: Outpatient |
| Service End Date: 12/29/2020 | Provider Paid: $291.34 | Diagnosis Code 1: R9720 |

### Claim Line Details 22100502461407NTA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/29/2020 | 0352 - Body Scan CT SCAN/BODY | 74177 - Ct Scan Of Abdomen And Pelvis With Contrast | | 1 | $7,504.00 | $7,504.00 | $0.00 | | | |

| 2 | 12/29/2020 | 0636 - Drugs Requiring Detailed Coding DRUGS/DETAIL CODE | Q9967 - Low Osmolar Contrast Material, 300-399 Mg/Ml Iodine Concentration, Per Ml | | 100 | $830.00 | $830.00 | $0.00 | | |
| 3 | | 0001 - Total Charges | | | 0 | $8,334.00 | $8,334.00 | $0.00 | | |

## Claim Number: 1121246382650

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $29.65 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 12/21/2020 | Medicare Approved: $8.08 | Claim Type: PartB |
| Service End Date: 12/21/2020 | Provider Paid: $8.08 | Diagnosis Code 1: N390 |

### Claim Line Details 1121246382650

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/21/2020 12/21/2020 | | 87077 - Bacterial Culture For Aerobic Isolates | | 1 | $29.65 | $8.08 | $21.57 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120365555550

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $84.00 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 12/21/2020 | Medicare Approved: $19.91 | Claim Type: PartB |
| Service End Date: 12/21/2020 | Provider Paid: $19.91 | Diagnosis Code 1: N390 |

## Claim Line Details 1120365555550

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/21/2020 12/21/2020 | | 81001 - Manual urinalysis test with examination using microscope, automated | | 1 | $21.00 | $3.17 | $17.83 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 12/21/2020 12/21/2020 | | 87088 - Bacterial Urine Culture | | 1 | $31.50 | $8.09 | $23.41 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 12/21/2020 12/21/2020 | | 87186 - Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral), microdilution or agar | | 1 | $31.50 | $8.65 | $22.85 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120364511730

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $169.96 | You May Be Billed: $0.00 |
| Service Start Date: 12/18/2020 | Medicare Approved: $59.23 | Claim Type: PartB |
| Service End Date: 12/18/2020 | Provider Paid: $59.23 | Diagnosis Code 1: N390 Diagnosis Code 2: N400 |

## Claim Line Details 1120364511730

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 12/18/2020 12/18/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 12/18/2020 12/18/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 12/18/2020 12/18/2020 | | 84153 - PSA (prostate specific antigen) measurement, total | | 1 | $67.20 | $18.39 | $48.81 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 12/18/2020 12/18/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 12/18/2020 12/18/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 17 | $18.13 | $17.51 | $0.62 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 1120358768990**

| Provider & Billing Address: BETTY RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $91.00 | You May Be Billed: $15.13 |
|---|---|---|

| Service Start Date: 12/17/2020 | Medicare Approved: $75.64 | Claim Type: PartB |
|---|---|---|
| Service End Date: 12/17/2020 | Provider Paid: $61.04 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: R300<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: I739 |

### Claim Line Details 1120358768990

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/17/2020<br>12/17/2020 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $91.00 | $75.64 | $15.36 | 32 - Nursing Facility | 1 - Medical Care | 202I501404<br>1740629443 |

### Claim Number: 1120363397260

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $42.00 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 12/17/2020 | Medicare Approved: $8.07 | Claim Type: PartB |
| Service End Date: 12/17/2020 | Provider Paid: $8.07 | Diagnosis Code 1: N390 |

### Claim Line Details 1120363397260

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/17/2020<br>12/17/2020 | | 87086 - Bacterial Colony Count, Urine | | 1 | $42.00 | $8.07 | $33.93 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ<br>1760579825 |

### Claim Number: 1220356004190

| Provider & Billing Address: DONALD V GRAHAM DO 1211 MERCHANT WAY 401 STATESBORO GA 304580867 | Amount Charged: $120.00 | You May Be Billed: $8.63 |
|---|---|---|
| Service Start Date: 12/08/2020 | Medicare Approved: $43.17 | Claim Type: PartB |
| Service End Date: 12/08/2020 | Provider Paid: $35.08 | Diagnosis Code 1: R29818<br>Diagnosis Code 2: M50321<br>Diagnosis Code 3: M50322<br>Diagnosis Code 4: M50323<br>Diagnosis Code 5: G9009 |

### Claim Line Details 1220356004190

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/08/2020 12/08/2020 | | 99212 - Established patient outpatient visit, total time 10-19 minutes | | 1 | $120.00 | $43.17 | $76.83 | 11 - Office | 1 - Medical Care | 14BDHLG 1639287949 |

### Claim Number: 1120356067760

| Provider & Billing Address: GREGORY M WIGGINS DPM 205 ARLINGTON DR VIDALIA GA 304747209 | Amount Charged: $50.00 | You May Be Billed: $6.25 |
|---|---|---|
| Service Start Date: 12/02/2020 | Medicare Approved: $31.23 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $24.98 | Diagnosis Code 1: B351<br>Diagnosis Code 2: M79674<br>Diagnosis Code 3: M79675 |

### Claim Line Details 1120356067760

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| 1 | 12/02/2020 12/02/2020 | | 11720 - Removal Of Tissue From 1 To 5 Finger Or Toe Nails | | 1 | $50.00 | $31.23 | $18.77 | 32 - Nursing Facility | 2 - Surgery | 48SCBSN 1477535474 |

### Claim Number: 22101300100504GAA

| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $1,087.13 | You May Be Billed: $166.45 |
|---|---|---|
| Service Start Date: 12/02/2020 | Medicare Approved: $1,087.13 | Claim Type: Outpatient |
| Service End Date: 12/23/2020 | Provider Paid: $665.91 | Diagnosis Code 1: E1165 Diagnosis Code 2: M6281 |

### Claim Line Details 22101300100504GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/03/2020 | 0430 - General Classification OCCUPATION THER | G0283 - Electrical Stimulation (Unattended), To One Or More Areas For Indication(S) Other Than Wound | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $15.26 | $15.26 | $0.00 | | | |

| 2 | 12/04/2020 | 0430 - General Classificatio n OCCUPATI ON THER | G0283 - Electrical Stimulation (Unattended ), To One Or More Areas For Indication(S) Other Than Wound | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 1 | $15.26 | $15.26 | $0.00 | | | |
| 3 | 12/11/2020 | 0430 - General Classificatio n OCCUPATI ON THER | G0283 - Electrical Stimulation (Unattended ), To One Or More Areas For Indication(S) Other Than Wound | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 1 | $15.26 | $15.26 | $0.00 | | | |
| 4 | 12/03/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 1 | $34.26 | $34.26 | $0.00 | | | |

| 5 | 12/04/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 2 | $68.52 | $68.52 | $0.00 | | | |
| 6 | 12/11/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 2 | $68.52 | $68.52 | $0.00 | | | |

| 7 | 12/02/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met CO - Outpatient Occupationa l Therapy Services Furnished In Whole Or In Part By An Occupationa l Thera | 2 | $68.52 | $68.52 | $0.00 | | | |
| 8 | 12/16/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met 59 - Distinct Procedural Service: Under Certain Circumstanc es, The Physician May Need To Indicate Th | 2 | $68.52 | $68.52 | $0.00 | | | |

| 9 | 12/23/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met 59 - Distinct Procedural Service: Under Certain Circumstances, The Physician May Need To Indicate Th | 2 | $68.52 | $68.52 | $0.00 | | | |
| 10 | 12/09/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 2 | $78.56 | $78.56 | $0.00 | | | |

| 11 | 12/10/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $39.28 | $39.28 | $0.00 | | | |
| 12 | 12/03/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $37.95 | $37.95 | $0.00 | | | |
| 13 | 12/10/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $37.95 | $37.95 | $0.00 | | | |

| 14 | 12/15/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97535 - Self-Care Or Home Managemen t Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 1 | $37.95 | $37.95 | $0.00 | | | |
| 15 | 12/18/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97535 - Self-Care Or Home Managemen t Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 2 | $75.90 | $75.90 | $0.00 | | | |
| 16 | 12/22/2020 | 0430 - General Classificatio n OCCUPATI ON THER | 97535 - Self-Care Or Home Managemen t Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupationa l Therapy Plan Of Care KX - Requirement s Specified In The Medical Policy Have Been Met | 1 | $37.95 | $37.95 | $0.00 | | | |

| 17 | 12/02/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 1 | $37.95 | $37.95 | $0.00 | | | |
| 18 | 12/15/2020 | 0430 - General Classification OCCUPATION THER | 97760 - Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs And/Or Trunk, Per | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 2 | $108.08 | $108.08 | $0.00 | | | |

| 19 | 12/16/2020 | 0430 - General Classification OCCUPATION THER | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $57.64 | $57.64 | $0.00 | | | |
| 20 | 12/21/2020 | 0430 - General Classification OCCUPATION THER | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $57.64 | $57.64 | $0.00 | | | |
| 21 | 12/23/2020 | 0430 - General Classification OCCUPATION THER | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care KX - Requirements Specified In The Medical Policy Have Been Met | 1 | $57.64 | $57.64 | $0.00 | | | |
| 22 | | 0001 - Total Charges | | | 0 | $1,087.13 | $1,087.13 | $0.00 | | | |

## Claim Number: 1120365534970

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $39.20 | You May Be Billed: $0.00 |
| Service Start Date: 12/02/2020 | Medicare Approved: $9.71 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $9.71 | Diagnosis Code 1: E119 |

### Claim Line Details 1120365534970

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/2020 12/02/2020 | | 83036 - Hemoglobin A1c Level | | 1 | $39.20 | $9.71 | $29.49 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120365534880

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $51.63 | You May Be Billed: $0.00 |
| Service Start Date: 12/02/2020 | Medicare Approved: $15.08 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $15.08 | Diagnosis Code 1: Z79899 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: I10 |

### Claim Line Details 1120365534880

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/2020 12/02/2020 | | 82607 - Cyanocobal amin (Vitamin B-12) Level | | 1 | $51.63 | $15.08 | $36.55 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120365534870

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $118.83 | You May Be Billed: $0.00 |
| Service Start Date: 12/02/2020 | Medicare Approved: $23.95 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $23.95 | Diagnosis Code 1: I10<br>Diagnosis Code 2: D649<br>Diagnosis Code 3: E039<br>Diagnosis Code 4: Z79899 |

### Claim Line Details 1120365534870

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/2020<br>12/02/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 12/02/2020<br>12/02/2020 | | 80061 - Blood Test, Lipids (Cholesterol And Triglycerides) | | 1 | $81.20 | $13.39 | $67.81 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120365534950

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $185.16 | You May Be Billed: $0.00 |
| Service Start Date: 12/02/2020 | Medicare Approved: $56.30 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $56.30 | Diagnosis Code 1: I10<br>Diagnosis Code 2: D649<br>Diagnosis Code 3: E039<br>Diagnosis Code 4: Z79899 |

## Claim Line Details 1120365534950

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/2020 12/02/2020 | | 84436 - Thyroxine (thyroid chemical), total | | 1 | $35.00 | $6.87 | $28.13 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 12/02/2020 12/02/2020 | | 84443 - Blood Test, Thyroid Stimulating Hormone (Tsh) | | 1 | $54.25 | $16.80 | $37.45 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 12/02/2020 12/02/2020 | | 84479 - Thyroid Hormone Evaluation | | 1 | $35.00 | $6.47 | $28.53 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 12/02/2020 12/02/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 12/02/2020 12/02/2020 | | G0471 - Collection Of Venous Blood By Venipunctur e Or Urine Sample By Catheterizati on From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 6 | 12/02/2020 12/02/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 13 | $13.91 | $13.39 | $0.52 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1120365534920

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $166.60 | You May Be Billed: $0.00 |
| Service Start Date: 12/02/2020 | Medicare Approved: $29.60 | Claim Type: PartB |
| Service End Date: 12/02/2020 | Provider Paid: $29.60 | Diagnosis Code 1: E559 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: Z79899 |

### Claim Line Details 1120365534920

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/02/2020 12/02/2020 | | 82306 - Vitamin D-3 Level | | 1 | $166.60 | $29.60 | $137.00 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 22034201233204GAA

| | | |
|---|---|---|
| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $1,019.66 | You May Be Billed: $151.69 |
| Service Start Date: 11/12/2020 | Medicare Approved: $1,019.66 | Claim Type: Outpatient |

| Service End Date: 11/25/2020 | Provider Paid: $606.93 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: Z89511<br>Diagnosis Code 3: R2689<br>Diagnosis Code 4: M6281 |
|---|---|---|

### Claim Line Details 22034201233204GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/12/2020 | 0420 - General Classificatio n PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |
| 2 | 11/12/2020 | 0420 - General Classificatio n PHYSICAL THERP | 97116 - Walking Training To 1 Or More Areas, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 2 | $67.78 | $67.78 | $0.00 | | | |
| 3 | 11/12/2020 | 0424 - Evaluation or Re-evaluation PHYS THERP/EVA L | 97162 - Evaluation Of Physical Therapy, Typically 30 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 1 | $95.39 | $95.39 | $0.00 | | | |

| 4 | 11/17/2020 | 0430 - General Classification OCCUPATION THER | G0283 - Electrical Stimulation (Unattended), To One Or More Areas For Indication(S) Other Than Wound | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $15.26 | $15.26 | $0.00 | | | |
| 5 | 11/18/2020 | 0430 - General Classification OCCUPATION THER | G0283 - Electrical Stimulation (Unattended), To One Or More Areas For Indication(S) Other Than Wound | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $15.26 | $15.26 | $0.00 | | | |
| 6 | 11/12/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $68.52 | $68.52 | $0.00 | | | |
| 7 | 11/13/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $34.26 | $34.26 | $0.00 | | | |
| 8 | 11/16/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $34.26 | $34.26 | $0.00 | | | |

| 9 | 11/17/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $68.52 | $68.52 | $0.00 | | | |
| 10 | 11/18/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $68.52 | $68.52 | $0.00 | | | |
| 11 | 11/23/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 1 | $34.26 | $34.26 | $0.00 | | | |

| 12 | 11/25/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 2 | $68.52 | $68.52 | $0.00 | | | |
|----|-----------|------|------|------|---|--------|--------|-------|---|---|---|
| 13 | 11/12/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 14 | 11/13/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |

| 15 | 11/24/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 2 | $78.56 | $78.56 | $0.00 | | | |
| 16 | 11/16/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $75.90 | $75.90 | $0.00 | | | |
| 17 | 11/23/2020 | 0430 - General Classification OCCUPATION THER | 97542 - Wheelchair Management, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 1 | $36.97 | $36.97 | $0.00 | | | |

| 18 | 11/12/2020 | 0434 - Evaluation or Re-evaluation OCCUP THERP/EVAL | 97166 - Evaluation Of Occupational Therapy, Typically 45 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $100.56 | $100.56 | $0.00 | | | |
| 19 | | 0001 - Total Charges | | | 0 | $1,019.66 | $1,019.66 | $0.00 | | | |

## Claim Number: 1120324512810

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 11/10/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 11/10/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I10<br>Diagnosis Code 3: I739<br>Diagnosis Code 4: I2510 |

### Claim Line Details 1120324512810

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/10/2020<br>11/10/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404<br>1740629443 |

## Claim Number: 1120307494970

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |

| | | |
|---|---|---|
| Service Start Date: 10/30/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 10/30/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: Z794<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: I739 |

### Claim Line Details 1120307494970

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/30/2020<br>10/30/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404<br>1740629443 |

### Claim Number: 1120302523430

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $91.00 | You May Be Billed: $15.13 |
| Service Start Date: 10/19/2020 | Medicare Approved: $75.64 | Claim Type: PartB |
| Service End Date: 10/19/2020 | Provider Paid: $61.04 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: G894 |

### Claim Line Details 1120302523430

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/19/2020<br>10/19/2020 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $91.00 | $75.64 | $15.36 | 32 - Nursing Facility | 1 - Medical Care | 202I501404<br>1740629443 |

## Claim Number: 1120290400020

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 10/06/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 10/06/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: D649 |

### Claim Line Details 1120290400020

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/06/2020<br>10/06/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 2021501404<br>1740629443 |

## Claim Number: 1120272897940

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $54.93 | You May Be Billed: $0.00 |
| Service Start Date: 09/14/2020 | Medicare Approved: $19.98 | Claim Type: PartB |
| Service End Date: 09/14/2020 | Provider Paid: $19.98 | Diagnosis Code 1: D649 |

### Claim Line Details 1120272897940

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 09/14/2020 09/14/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 09/14/2020 09/14/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 09/14/2020 09/14/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 7 | $7.93 | $7.21 | $0.72 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120262598570

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 09/09/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 09/09/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165 Diagnosis Code 2: I10 Diagnosis Code 3: I739 Diagnosis Code 4: G894 |

## Claim Line Details 1120262598570

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/09/2020 09/09/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1220261002970

| | | |
|---|---|---|
| Provider & Billing Address: DONALD V GRAHAM DO 1211 MERCHANT WAY 401 STATESBORO GA 304580867 | Amount Charged: $160.00 | You May Be Billed: $14.37 |
| Service Start Date: 09/08/2020 | Medicare Approved: $71.87 | Claim Type: PartB |
| Service End Date: 09/08/2020 | Provider Paid: $58.40 | Diagnosis Code 1: R29818 Diagnosis Code 2: M50321 Diagnosis Code 3: M50322 Diagnosis Code 4: M50323 Diagnosis Code 5: G9009 |

### Claim Line Details 1220261002970

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/08/2020 09/08/2020 | | 99213 - Established patient outpatient visit, total time 20-29 minutes | | 1 | $160.00 | $71.87 | $88.13 | 11 - Office | 1 - Medical Care | 14BDHLG 1639287949 |

## Claim Number: 1120262451840

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $62.69 | You May Be Billed: $0.00 |
| Service Start Date: 09/04/2020 | Medicare Approved: $28.10 | Claim Type: PartB |

| Service End Date: 09/04/2020 | Provider Paid: $28.10 | Diagnosis Code 1: E119 |
|---|---|---|

### Claim Line Details 1120262451840

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/04/2020 09/04/2020 | | 83036 - Hemoglobin A1c Level | | 1 | $39.20 | $9.71 | $29.49 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 09/04/2020 09/04/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 09/04/2020 09/04/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 13 | $13.49 | $13.39 | $0.10 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1120252503060

| Provider & Billing Address: MICHAEL A TAORMINA PO BOX 2786 STATESBORO GA 304592786 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 09/02/2020 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 09/02/2020 | Provider Paid: * Not Available * | Diagnosis Code 1: R201 Diagnosis Code 2: M6281 Diagnosis Code 3: M5412 |

## Claim Line Details 1120252503060

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/02/2020 09/02/2020 | | 95886 - Needle Measurement And Recording Of Electrical Activity Of Muscles Of Arm Or Leg Complete St | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 5 - Diagnostic Labratory | 13BDCPQ 1629257787 |
| 2 | 09/02/2020 09/02/2020 | | 95909 - Nerve Transmission Studies, 5-6 Studies | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 13BDCPQ 1629257787 |
| 3 | 09/02/2020 09/02/2020 | | A4212 - Non-Coring Needle Or Stylet With Or Without Catheter | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 9 - Other Medical Services / Other Medical Item or Services | 13BDCPQ 1629257787 |

## Claim Number: 1120253875820

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $29.47 | You May Be Billed: $0.00 |
| Service Start Date: 09/02/2020 | Medicare Approved: $23.54 | Claim Type: PartB |
| Service End Date: 09/02/2020 | Provider Paid: $23.54 | Diagnosis Code 1: Z9119 |

## Claim Line Details 1120253875820

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 09/02/2020 09/02/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 09/02/2020 09/02/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 18 | $19.47 | $18.54 | $0.93 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1120248270450

| | | |
|---|---|---|
| Provider & Billing Address: ROBERT W MOBLEY OD 1720 MARS HILL RD NW STE 160 ACWORTH GA 301018089 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 09/01/2020 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 09/01/2020 | Provider Paid: * Not Available * | Diagnosis Code 1: H2513 |

### Claim Line Details 1120248270450

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/01/2020 09/01/2020 | | 92014 - Eye And Medical Examination For Diagnosis And Treatment, Established Patient, 1 Or More Visi | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 202I411831 1609801323 |

| 2 | 09/01/2020 09/01/2020 | | G8428 - Current List Of Medications Not Documented As Obtained, Updated, Or Reviewed By The Eligible | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 202I411831 1609801323 |

## Claim Number: 1120247195640

| Provider & Billing Address: ROBERT W MOBLEY OD 1720 MARS HILL RD NW STE 160 ACWORTH GA 301018089 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 09/01/2020 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 09/01/2020 | Provider Paid: * Not Available * | Diagnosis Code 1: H2513 |

### Claim Line Details 1120247195640

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/01/2020 09/01/2020 | | 92014 - Eye And Medical Examination For Diagnosis And Treatment, Established Patient, 1 Or More Visi | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 202I411831 1609801323 |
| 2 | 09/01/2020 09/01/2020 | | G8428 - Current List Of Medications Not Documented As Obtained, Updated, Or Reviewed By The Eligible | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 202I411831 1609801323 |

## Claim Number: 1120252273310

| | | |
|---|---|---|
| Provider & Billing Address: No Information Available | Amount Charged: $81.00 | You May Be Billed: $13.50 |
| Service Start Date: 08/26/2020 | Medicare Approved: $67.50 | Claim Type: PartB |
| Service End Date: 08/26/2020 | Provider Paid: $54.00 | Diagnosis Code 1: M4802<br>Diagnosis Code 2: R202<br>Diagnosis Code 3: R29898<br>Diagnosis Code 4: R634 |

### Claim Line Details 1120252273310

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26/2020<br>08/26/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $81.00 | $67.50 | $13.50 | 32 - Nursing Facility | 1 - Medical Care | G11157A<br>1619395506 |

## Claim Number: 1220234003110

| | | |
|---|---|---|
| Provider & Billing Address: DONALD V GRAHAM DO 1211 MERCHANT WAY 401 STATESBORO GA 304580867 | Amount Charged: $120.00 | You May Be Billed: $8.63 |
| Service Start Date: 08/17/2020 | Medicare Approved: $43.17 | Claim Type: PartB |
| Service End Date: 08/17/2020 | Provider Paid: $35.08 | Diagnosis Code 1: R29818<br>Diagnosis Code 2: M50321<br>Diagnosis Code 3: M50322<br>Diagnosis Code 4: M50323 |

### Claim Line Details 1220234003110

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 08/17/2020 08/17/2020 | | 99212 - Established patient outpatient visit, total time 10-19 minutes | | 1 | $120.00 | $43.17 | $76.83 | 11 - Office | 1 - Medical Care | 14BDHLG 1639287949 |

### Claim Number: 1120234513690

| Provider & Billing Address: No Information Available | Amount Charged: $81.00 | You May Be Billed: $13.50 |
|---|---|---|
| Service Start Date: 08/12/2020 | Medicare Approved: $67.50 | Claim Type: PartB |
| Service End Date: 08/12/2020 | Provider Paid: $54.00 | Diagnosis Code 1: M4802 Diagnosis Code 2: R202 Diagnosis Code 3: R29898 Diagnosis Code 4: R634 |

### Claim Line Details 1120234513690

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/12/2020 08/12/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $81.00 | $67.50 | $13.50 | 32 - Nursing Facility | 1 - Medical Care | G11157A 1619395506 |

### Claim Number: 1120234512010

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
|---|---|---|
| Service Start Date: 08/10/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 08/10/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165 Diagnosis Code 2: I739 Diagnosis Code 3: I10 Diagnosis Code 4: D649 |

## Claim Line Details 1120234512010

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/10/2020 08/10/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 2021501404 1740629443 |

## Claim Number: 22025500124604GAA

| | | |
|---|---|---|
| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $1,109.02 | You May Be Billed: $170.91 |
| Service Start Date: 08/05/2020 | Medicare Approved: $1,109.02 | Claim Type: Outpatient |
| Service End Date: 08/25/2020 | Provider Paid: $683.89 | Diagnosis Code 1: Z89511 Diagnosis Code 2: E1165 Diagnosis Code 3: G20 Diagnosis Code 4: R2689 Diagnosis Code 5: M6281 |

## Claim Line Details 22025500124604GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 08/10/2020 | 0420 - General Classification PHYSICAL THERP | G0283 - Electrical Stimulation (Unattended ), To One Or More Areas For Indication(S) Other Than Wound | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $15.26 | $15.26 | $0.00 | | | |
| 2 | 08/11/2020 | 0420 - General Classification PHYSICAL THERP | G0283 - Electrical Stimulation (Unattended ), To One Or More Areas For Indication(S) Other Than Wound | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $15.26 | $15.26 | $0.00 | | | |

| 3 | 08/12/2020 | 0420 - General Classification PHYSICAL THERP | G0283 - Electrical Stimulation (Unattended), To One Or More Areas For Indication(S) Other Than Wound | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $15.26 | $15.26 | $0.00 | | | |
| 4 | 08/17/2020 | 0420 - General Classification PHYSICAL THERP | G0283 - Electrical Stimulation (Unattended), To One Or More Areas For Indication(S) Other Than Wound | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $15.26 | $15.26 | $0.00 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 08/19/2020 | 0420 - General Classificatio n PHYSICAL THERP | G0283 - Electrical Stimulation (Unattended ), To One Or More Areas For Indication(S) Other Than Wound | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $15.26 | $15.26 | $0.00 | | | |
| 6 | 08/10/2020 | 0420 - General Classificatio n PHYSICAL THERP | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $34.26 | $34.26 | $0.00 | | | |

| 7 | 08/17/2020 | 0420 - General Classification PHYSICAL THERP | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $34.26 | $34.26 | $0.00 | | | |
| 8 | 08/05/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |
| 9 | 08/18/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |

| 10 | 08/25/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |
| 11 | 08/19/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $39.28 | $39.28 | $0.00 | | | |

| 12 | 08/07/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care 59 - Distinct Procedural Service: Under Certain Circumstances, The Physician May Need To Indicate Th CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 2 | $78.56 | $78.56 | $0.00 | | | | |

| 13 | 08/24/2020 | 0420 - General Classification PHYSICAL THERP | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care 59 - Distinct Procedural Service: Under Certain Circumstances, The Physician May Need To Indicate Th CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $39.28 | $39.28 | $0.00 | | | |
| 14 | 08/05/2020 | 0420 - General Classification PHYSICAL THERP | 97116 - Walking Training To 1 Or More Areas, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 2 | $67.78 | $67.78 | $0.00 | | | |
| 15 | 08/25/2020 | 0420 - General Classification PHYSICAL THERP | 97116 - Walking Training To 1 Or More Areas, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 1 | $33.89 | $33.89 | $0.00 | | | |

| 16 | 08/06/2020 | 0420 - General Classification PHYSICAL THERP | 97116 - Walking Training To 1 Or More Areas, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care 59 - Distinct Procedural Service: Under Certain Circumstanc es, The Physician May Need To Indicate Th CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $33.89 | $33.89 | $0.00 | | | |

| 17 | 08/24/2020 | 0420 - General Classificatio n PHYSICAL THERP | 97116 - Walking Training To 1 Or More Areas, Each 15 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care 59 - Distinct Procedural Service: Under Certain Circumstanc es, The Physician May Need To Indicate Th CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $33.89 | $33.89 | $0.00 | | | |
| 18 | 08/06/2020 | 0420 - General Classificatio n PHYSICAL THERP | 97763 - Managemen t And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 2 | $115.28 | $115.28 | $0.00 | | | |

| 19 | 08/07/2020 | 0420 - General Classification PHYSICAL THERP | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $57.64 | $57.64 | $0.00 | | | |
| 20 | 08/11/2020 | 0420 - General Classification PHYSICAL THERP | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $57.64 | $57.64 | $0.00 | | | |

| 21 | 08/12/2020 | 0420 - General Classification PHYSICAL THERP | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $57.64 | $57.64 | $0.00 | | | |
| 22 | 08/24/2020 | 0420 - General Classification PHYSICAL THERP | 97763 - Management And/Or Training In Use Of Orthotics (Supports, Braces, Or Splints) For Arms, Legs | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care CQ - Outpatient Physical Therapy Services Furnished In Whole Or In Part By A Physical Therapist Assi | 1 | $57.64 | $57.64 | $0.00 | | | |
| 23 | 08/05/2020 | 0424 - Evaluation or Re-evaluation PHYS THERP/EVAL | 97162 - Evaluation Of Physical Therapy, Typically 30 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 1 | $95.39 | $95.39 | $0.00 | | | |

| 24 | | 0001 - Total Charges | | 0 | $1,109.02 | $1,109.02 | $0.00 | | | |

## Claim Number: 1120230109740

| Provider & Billing Address: ISPM LABS LLC PO BOX 743943 ATLANTA GA 303743943 | Amount Charged: $1,275.00 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 07/20/2020 | Medicare Approved: $663.71 | Claim Type: PartB |
| Service End Date: 07/20/2020 | Provider Paid: $663.71 | Diagnosis Code 1: Z03818 |

### Claim Line Details 1120230109740

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/20/2020 07/20/2020 | | 87486 - Detection test by nucleic acid for Chlamydia pneumoniae, amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 2 | 07/20/2020 07/20/2020 | | 87496 - Detection test by nucleic acid for Cytomegalo virus (CMV), amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

| 3 | 07/20/2020 07/20/2020 | | 87498 - Detection test by nucleic acid for enterovirus (intestinal virus), amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 4 | 07/20/2020 07/20/2020 | | 87541 - Detection test by nucleic acid for legionella pneumophila (water borne bacteria), amplified | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 5 | 07/20/2020 07/20/2020 | | 87581 - Detection test by nucleic acid for Mycoplasma pneumoniae (bacteria), amplified probe techniq | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 6 | 07/20/2020 07/20/2020 | | 87631 - Detection test by nucleic acid for multiple types of respiratory virus, multiple types or su | | 1 | $285.00 | $142.63 | $142.37 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 7 | 07/20/2020 07/20/2020 | | U0003 - Infectious agent detection by nucleic acid (dna or rna); severe acute respiratory syndrome c | | 1 | $150.00 | $100.00 | $50.00 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

| 8 | 07/20/2020 07/20/2020 | | 87640 - Detection test by nucleic acid for Staphylococcus aureus (bacteria), amplified probe techniq | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 9 | 07/20/2020 07/20/2020 | | 87798 - Detection test by nucleic acid for organism, amplified probe technique | | 6 | $420.00 | $210.54 | $209.46 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

## Claim Number: 1120204520170

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $279.33 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 07/15/2020 | Medicare Approved: $51.77 | Claim Type: PartB |
| Service End Date: 07/15/2020 | Provider Paid: $51.77 | Diagnosis Code 1: I10 Diagnosis Code 2: E785 Diagnosis Code 3: R748 Diagnosis Code 4: R7982 |

## Claim Line Details 1120204520170

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/15/2020 07/15/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 2 | 07/15/2020 07/15/2020 | | 80061 - Blood Test, Lipids (Cholesterol And Triglycerides) | | 1 | $81.20 | $13.39 | $67.81 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 07/15/2020 07/15/2020 | | 82150 - Amylase (Enzyme) Level | | 1 | $31.50 | $6.48 | $25.02 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 07/15/2020 07/15/2020 | | 83690 - Lipase (Fat Enzyme) Level | | 1 | $42.00 | $6.89 | $35.11 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 07/15/2020 07/15/2020 | | 85651 - Red blood cell sedimentation rate, to detect inflammation, non-automated | | 1 | $21.00 | $4.27 | $16.73 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 07/15/2020 07/15/2020 | | 86140 - Measurement C-Reactive Protein For Detection Of Infection Or Inflammation | | 1 | $56.00 | $5.18 | $50.82 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 7 | 07/15/2020 07/15/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 22020202120507NTA**

| Provider & Billing Address: EAST GEORGIA REGIONAL MEDICAL C PO BOX 405998 ATLANTA GA 30384-5998 | Amount Charged: $530.00 | You May Be Billed: $0.00 |

| Service Start Date: 07/14/2020 | Medicare Approved: $530.00 | Claim Type: Outpatient |
|---|---|---|
| Service End Date: 07/14/2020 | Provider Paid: $10.56 | Diagnosis Code 1: I10 |

### Claim Line Details 22020202120507NTA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/14/2020 | 0301 - Chemistry LAB/CHEMISTRY | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $530.00 | $530.00 | $0.00 | | | |
| 2 | | 0001 - Total Charges | | | 0 | $530.00 | $530.00 | $0.00 | | | |

### Claim Number: 1120198503600

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $99.16 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 07/08/2020 | Medicare Approved: $33.82 | Claim Type: PartB |
| Service End Date: 07/08/2020 | Provider Paid: $33.82 | Diagnosis Code 1: R970 |

### Claim Line Details 1120198503600

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/08/2020 07/08/2020 | | 82150 - Amylase (Enzyme) Level | | 1 | $31.50 | $6.48 | $25.02 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 07/08/2020 07/08/2020 | | 83690 - Lipase (Fat Enzyme) Level | | 1 | $42.00 | $6.89 | $35.11 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 3 | 07/08/2020 07/08/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 07/08/2020 07/08/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 15 | $15.66 | $15.45 | $0.21 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 22019001383807NTA

| Provider & Billing Address: EAST GEORGIA REGIONAL MEDICAL C PO BOX 405998 ATLANTA GA 30384-5998 | Amount Charged: $1,271.30 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 07/04/2020 | Medicare Approved: $1,271.30 | Claim Type: Outpatient |
| Service End Date: 07/04/2020 | Provider Paid: $34.70 | Diagnosis Code 1: R1110 Diagnosis Code 2: R109 |

## Claim Line Details 22019001383807NTA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/04/2020 | 0300 - General Classification LABORATORY or (LAB) | 36415 - Insertion Of Needle Into Vein For Collection Of Blood Sample | | 1 | $8.30 | $8.30 | $0.00 | | | |

| 2 | 07/04/2020 | 0301 - Chemistry LAB/CHEMISTRY | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $530.00 | $530.00 | $0.00 | | | |
| 3 | 07/04/2020 | 0301 - Chemistry LAB/CHEMISTRY | 82150 - Amylase (Enzyme) Level | | 1 | $267.00 | $267.00 | $0.00 | | | |
| 4 | 07/04/2020 | 0301 - Chemistry LAB/CHEMISTRY | 83690 - Lipase (Fat Enzyme) Level | | 1 | $250.00 | $250.00 | $0.00 | | | |
| 5 | 07/04/2020 | 0305 - Hematology LAB/HEMATOLOGY | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $216.00 | $216.00 | $0.00 | | | |
| 6 | | 0001 - Total Charges | | | 0 | $1,271.30 | $1,271.30 | $0.00 | | | |

## Claim Number: 1120195641740

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 07/03/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 07/03/2020 | Provider Paid: $46.30 | Diagnosis Code 1: I10<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: D649<br>Diagnosis Code 4: E119 |

## Claim Line Details 1120195641740

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/03/2020 07/03/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1120195476170

| | | |
|---|---|---|
| Provider & Billing Address: ISPM LABS LLC PO BOX 743943 ATLANTA GA 303743943 | Amount Charged: $1,275.00 | You May Be Billed: $0.00 |
| Service Start Date: 06/26/2020 | Medicare Approved: $663.71 | Claim Type: PartB |
| Service End Date: 06/26/2020 | Provider Paid: $663.71 | Diagnosis Code 1: Z03818 |

### Claim Line Details 1120195476170

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/26/2020 06/26/2020 | | 87486 - Detection test by nucleic acid for Chlamydia pneumoniae, amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 2 | 06/26/2020 06/26/2020 | | 87496 - Detection test by nucleic acid for Cytomegalo virus (CMV), amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 06/26/2020 06/26/2020 | | 87498 - Detection test by nucleic acid for enterovirus (intestinal virus), amplified probe technique | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 4 | 06/26/2020 06/26/2020 | | 87541 - Detection test by nucleic acid for legionella pneumophila (water borne bacteria), amplified | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 5 | 06/26/2020 06/26/2020 | | 87581 - Detection test by nucleic acid for Mycoplasma pneumoniae (bacteria), amplified probe techniq | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 6 | 06/26/2020 06/26/2020 | | 87631 - Detection test by nucleic acid for multiple types of respiratory virus, multiple types or su | | 1 | $285.00 | $142.63 | $142.37 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 7 | 06/26/2020 06/26/2020 | | U0004 - 2019-ncov coronavirus, sars-cov-2/2019-ncov (covid-19), any technique, multiple types or sub | | 1 | $150.00 | $100.00 | $50.00 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

| 8 | 06/26/2020 06/26/2020 | | 87640 - Detection test by nucleic acid for Staphylococcus aureus (bacteria), amplified probe techniq | | 1 | $70.00 | $35.09 | $34.91 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |
| 9 | 06/26/2020 06/26/2020 | | 87798 - Detection test by nucleic acid for organism, amplified probe technique | | 6 | $420.00 | $210.54 | $209.46 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

## Claim Number: 1120184642070

| Provider & Billing Address: BETTY RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 06/22/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 06/22/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E1165 Diagnosis Code 2: I10 Diagnosis Code 3: D649 Diagnosis Code 4: R29898 |

### Claim Line Details 1120184642070

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/22/2020 06/22/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1120181505860

| | | |
|---|---|---|
| Provider & Billing Address: No Information Available | Amount Charged: $107.00 | You May Be Billed: $17.80 |
| Service Start Date: 06/19/2020 | Medicare Approved: $88.99 | Claim Type: PartB |
| Service End Date: 06/19/2020 | Provider Paid: $71.19 | Diagnosis Code 1: R202<br>Diagnosis Code 2: R531<br>Diagnosis Code 3: G969<br>Diagnosis Code 4: E118 |

### Claim Line Details 1120181505860

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/19/2020 06/19/2020 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $107.00 | $88.99 | $18.01 | 32 - Nursing Facility | 1 - Medical Care | G11157A 1619395506 |

## Claim Number: 1120174596520

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 06/17/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 06/17/2020 | Provider Paid: $46.30 | Diagnosis Code 1: E119<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: R634 |

### Claim Line Details 1120174596520

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 06/17/2020 06/17/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

### Claim Number: 1120168877630

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $211.21 | You May Be Billed: $0.00 |
| Service Start Date: 06/12/2020 | Medicare Approved: $50.74 | Claim Type: PartB |
| Service End Date: 06/12/2020 | Provider Paid: $50.74 | Diagnosis Code 1: R7982 Diagnosis Code 2: R700 Diagnosis Code 3: I10 |

### Claim Line Details 1120168877630

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/12/2020 06/12/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/12/2020 06/12/2020 | | 82150 - Amylase (Enzyme) Level | | 1 | $31.50 | $6.48 | $25.02 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 06/12/2020 06/12/2020 | | 83690 - Lipase (Fat Enzyme) Level | | 1 | $42.00 | $6.89 | $35.11 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 4 | 06/12/2020 06/12/2020 | | 85651 - Red blood cell sedimentation rate, to detect inflammation, non-automated | | 1 | $21.00 | $4.27 | $16.73 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 06/12/2020 06/12/2020 | | 86140 - Measurement C-Reactive Protein For Detection Of Infection Or Inflammation | | 1 | $56.00 | $5.18 | $50.82 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 06/12/2020 06/12/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 7 | 06/12/2020 06/12/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 12 | $13.08 | $12.36 | $0.72 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 1120192366390**

| Provider & Billing Address: MOBILE IMAGES ACQUISITION LL PO BOX 21891 CHATTANOOGA TN 374240891 | Amount Charged: $168.81 | You May Be Billed: $22.96 |
| --- | --- | --- |
| Service Start Date: 06/12/2020 | Medicare Approved: $114.79 | Claim Type: PartB |
| Service End Date: 06/12/2020 | Provider Paid: $91.83 | Diagnosis Code 1: N281 |

## Claim Line Details 1120192366390

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/12/2020 06/12/2020 | | 76700 - Ultrasound of abdomen, complete | TC - Technical Component; Under Certain Circumstances, A Charge May Be Made For The Technical Compon | 1 | $112.32 | $74.15 | $38.17 | 32 - Nursing Facility | 5 - Diagnostic Labratory | 202G475043 1245471614 |
| 2 | 06/12/2020 06/12/2020 | | 76700 - Ultrasound of abdomen, complete | 26 - Professional Component: Certain Procedures Are A Combination Of A Physician Component And A Tec | 1 | $56.49 | $40.64 | $15.85 | 32 - Nursing Facility | 5 - Diagnostic Labratory | 202G475043 1245471614 |

## Claim Number: 1120162496460

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $166.60 | You May Be Billed: $0.00 |
| Service Start Date: 06/03/2020 | Medicare Approved: $29.60 | Claim Type: PartB |
| Service End Date: 06/03/2020 | Provider Paid: $29.60 | Diagnosis Code 1: E559 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: Z79899 |

## Claim Line Details 1120162496460

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2020 06/03/2020 | | 82306 - Vitamin D-3 Level | | 1 | $166.60 | $29.60 | $137.00 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120162496520

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $186.91 | You May Be Billed: $0.00 |
| Service Start Date: 06/03/2020 | Medicare Approved: $58.36 | Claim Type: PartB |
| Service End Date: 06/03/2020 | Provider Paid: $58.36 | Diagnosis Code 1: I10 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: Z79899 |

### Claim Line Details 1120162496520

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2020 06/03/2020 | | 84436 - Thyroxine (thyroid chemical), total | | 1 | $35.00 | $6.87 | $28.13 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/03/2020 06/03/2020 | | 84443 - Blood Test, Thyroid Stimulating Hormone (Tsh) | | 1 | $54.25 | $16.80 | $37.45 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 06/03/2020 06/03/2020 | | 84479 - Thyroid Hormone Evaluation | | 1 | $35.00 | $6.47 | $28.53 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 4 | 06/03/2020 06/03/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 06/03/2020 06/03/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 06/03/2020 06/03/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 15 | $15.66 | $15.45 | $0.21 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120162496450

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $118.83 | You May Be Billed: $0.00 |
| Service Start Date: 06/03/2020 | Medicare Approved: $23.95 | Claim Type: PartB |
| Service End Date: 06/03/2020 | Provider Paid: $23.95 | Diagnosis Code 1: I10 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: Z79899 |

## Claim Line Details 1120162496450

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2020 06/03/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/03/2020 06/03/2020 | | 80061 - Blood Test, Lipids (Cholesterol And Triglycerides) | | 1 | $81.20 | $13.39 | $67.81 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120162496560

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $51.63 | You May Be Billed: $0.00 |
| Service Start Date: 06/03/2020 | Medicare Approved: $15.08 | Claim Type: PartB |
| Service End Date: 06/03/2020 | Provider Paid: $15.08 | Diagnosis Code 1: Z79899 Diagnosis Code 2: D649 Diagnosis Code 3: E039 Diagnosis Code 4: I10 |

### Claim Line Details 1120162496560

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2020 06/03/2020 | | 82607 - Cyanocobalamin (Vitamin B-12) Level | | 1 | $51.63 | $15.08 | $36.55 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1120162496550

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $39.20 | You May Be Billed: $0.00 |
| --- | --- | --- |
| Service Start Date: 06/03/2020 | Medicare Approved: $9.71 | Claim Type: PartB |
| Service End Date: 06/03/2020 | Provider Paid: $9.71 | Diagnosis Code 1: E119 |

### Claim Line Details 1120162496550

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/03/2020 06/03/2020 | | 83036 - Hemoglobin A1c Level | | 1 | $39.20 | $9.71 | $29.49 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1120162496540

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $230.61 | You May Be Billed: $0.00 |
| --- | --- | --- |
| Service Start Date: 06/01/2020 | Medicare Approved: $64.93 | Claim Type: PartB |
| Service End Date: 06/01/2020 | Provider Paid: $64.93 | Diagnosis Code 1: I10 Diagnosis Code 2: R970 Diagnosis Code 3: D649 Diagnosis Code 4: R748 |

### Claim Line Details 1120162496540

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/01/2020 06/01/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 2 | 06/01/2020 06/01/2020 | | 82150 - Amylase (Enzyme) Level | | 1 | $31.50 | $6.48 | $25.02 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 06/01/2020 06/01/2020 | | 82378 - Carcinoembr yonic Antigen (Cea) Protein Level | | 1 | $63.00 | $18.96 | $44.04 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 06/01/2020 06/01/2020 | | 83690 - Lipase (Fat Enzyme) Level | | 1 | $42.00 | $6.89 | $35.11 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 06/01/2020 06/01/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 06/01/2020 06/01/2020 | | G0471 - Collection Of Venous Blood By Venipunctur e Or Urine Sample By Catheterizati on From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 7 | 06/01/2020 06/01/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 9 | $9.48 | $9.27 | $0.21 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 22019000384504GAA**

| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $459.99 | You May Be Billed: $74.08 |
|---|---|---|
| Service Start Date: 06/01/2020 | Medicare Approved: $459.99 | Claim Type: Outpatient |
| Service End Date: 06/16/2020 | Provider Paid: $296.42 | Diagnosis Code 1: I10<br>Diagnosis Code 2: M6281 |

### Claim Line Details 22019000384504GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/02/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $34.26 | $34.26 | $0.00 | | | |
| 2 | 06/12/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $34.26 | $34.26 | $0.00 | | | |
| 3 | 06/01/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |

| 4 | 06/02/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |
| 5 | 06/05/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 6 | 06/09/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 7 | 06/11/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |

| 8 | 06/15/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 9 | 06/16/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 10 | 06/01/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $37.95 | $37.95 | $0.00 | | | |
| 11 | | 0001 - Total Charges | | | 0 | $459.99 | $459.99 | $0.00 | | | |

## Claim Number: 1120157500300

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $91.00 | You May Be Billed: $15.13 |
| Service Start Date: 05/28/2020 | Medicare Approved: $75.64 | Claim Type: PartB |
| Service End Date: 05/28/2020 | Provider Paid: $61.04 | Diagnosis Code 1: R634<br>Diagnosis Code 2: E1165<br>Diagnosis Code 3: I739<br>Diagnosis Code 4: I10 |

## Claim Line Details 1120157500300

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/28/2020 05/28/2020 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $91.00 | $75.64 | $15.36 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

### Claim Number: 1120154527180

| | | |
|---|---|---|
| Provider & Billing Address: ISPM LABS LLC PO BOX 743943 ATLANTA GA 303743943 | Amount Charged: $150.00 | You May Be Billed: $0.00 |
| Service Start Date: 05/28/2020 | Medicare Approved: $100.00 | Claim Type: PartB |
| Service End Date: 05/28/2020 | Provider Paid: $100.00 | Diagnosis Code 1: Z1159 |

## Claim Line Details 1120154527180

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/28/2020 05/28/2020 | | U0004 - 2019-ncov coronavirus, sars-cov-2/2019-ncov (covid-19), any technique, multiple types or sub | | 1 | $150.00 | $100.00 | $50.00 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 202G697278 1497175905 |

### Claim Number: 22015700057904GAA

| | | |
|---|---|---|
| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $402.57 | You May Be Billed: $61.47 |

| Service Start Date: 05/27/2020 | Medicare Approved: $402.57 | Claim Type: Outpatient |
|---|---|---|
| Service End Date: 05/29/2020 | Provider Paid: $245.91 | Diagnosis Code 1: I10<br>Diagnosis Code 2: M6281 |

## Claim Line Details 22015700057904GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/27/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $34.26 | $34.26 | $0.00 | | | |
| 2 | 05/29/2020 | 0430 - General Classification OCCUPATION THER | 97110 - Therapeutic Exercise To Develop Strength, Endurance, Range Of Motion, And Flexibility, Each | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $68.52 | $68.52 | $0.00 | | | |
| 3 | 05/27/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |

| 4 | 05/29/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |
| 5 | 05/28/2020 | 0430 - General Classification OCCUPATION THER | 97530 - Therapeutic Activities To Improve Function, With One-On-One Contact Between Patient And Prov | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 1 | $43.44 | $43.44 | $0.00 | | | |
| 6 | 05/27/2020 | 0430 - General Classification OCCUPATION THER | 97535 - Self-Care Or Home Management Training, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $37.95 | $37.95 | $0.00 | | | |
| 7 | 05/27/2020 | 0434 - Evaluation or Re-evaluation OCCUP THERP/EVAL | 97166 - Evaluation Of Occupational Therapy, Typically 45 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $100.56 | $100.56 | $0.00 | | | |

| 8 | | 0001 - Total Charges | | | 0 | $402.57 | $402.57 | $0.00 | | | |

### Claim Number: 1120136401030

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $44.00 | You May Be Billed: $7.31 |
|---|---|---|
| Service Start Date: 05/08/2020 | Medicare Approved: $36.56 | Claim Type: PartB |
| Service End Date: 05/08/2020 | Provider Paid: $29.51 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: D649 |

### Claim Line Details 1120136401030

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/08/2020<br>05/08/2020 | | 99307 - Subsequent Nursing Facility Visit, Typically 10 Minutes Per Day | | 1 | $44.00 | $36.56 | $7.44 | 32 - Nursing Facility | 1 - Medical Care | 202I501404<br>1740629443 |

### Claim Number: 1120125663800

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $94.52 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 04/30/2020 | Medicare Approved: $32.60 | Claim Type: PartB |
| Service End Date: 04/30/2020 | Provider Paid: $31.94 | Diagnosis Code 1: R7989<br>Diagnosis Code 2: R6889 |

### Claim Line Details 1120125663800

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/30/2020 04/30/2020 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $10.56 | $27.07 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 04/30/2020 04/30/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 04/30/2020 04/30/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 04/30/2020 04/30/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 9 | $9.89 | $9.27 | $0.62 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 1120128355000**

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
| Service Start Date: 04/29/2020 | Medicare Approved: $57.38 | Claim Type: PartB |

| Service End Date: 04/29/2020 | Provider Paid: $45.37 | Diagnosis Code 1: R197<br>Diagnosis Code 2: E1165<br>Diagnosis Code 3: I739<br>Diagnosis Code 4: D649 |
|---|---|---|

### Claim Line Details 1120128355000

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/29/2020<br>04/29/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 2021501404<br>1740629443 |

### Claim Number: 1120086258860

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.48 |
|---|---|---|
| Service Start Date: 03/19/2020 | Medicare Approved: $57.38 | Claim Type: PartB |
| Service End Date: 03/19/2020 | Provider Paid: $45.37 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I10<br>Diagnosis Code 3: I739<br>Diagnosis Code 4: D649 |

### Claim Line Details 1120086258860

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/19/2020<br>03/19/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.38 | $11.62 | 32 - Nursing Facility | 1 - Medical Care | 2021501404<br>1740629443 |

## Claim Number: 1120084388710

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $51.53 | You May Be Billed: $0.00 |
| Service Start Date: 03/17/2020 | Medicare Approved: $16.89 | Claim Type: PartB |
| Service End Date: 03/17/2020 | Provider Paid: $16.55 | Diagnosis Code 1: D649 |

### Claim Line Details 1120084388710

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/17/2020 03/17/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 03/17/2020 03/17/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 03/17/2020 03/17/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 4 | $4.53 | $4.12 | $0.41 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 22007701993007NTA

| Provider & Billing Address: EAST GEORGIA REGIONAL MEDICAL C PO BOX 405998 ATLANTA GA 30384-5998 | Amount Charged: $5,473.00 | You May Be Billed: $44.45 |
| --- | --- | --- |
| Service Start Date: 03/12/2020 | Medicare Approved: $5,473.00 | Claim Type: Outpatient |
| Service End Date: 03/12/2020 | Provider Paid: $174.25 | Diagnosis Code 1: R29818<br>Diagnosis Code 2: R531<br>Diagnosis Code 3: I6381<br>Diagnosis Code 4: M6281<br>Diagnosis Code 5: R200<br>Diagnosis Code 6: R2689<br>Diagnosis Code 7: R293 |

### Claim Line Details 22007701993007NTA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/12/2020 | 0611 - Brain (including Brainstem) MRI - BRAIN | 70551 - Mri Scan Brain | | 1 | $5,473.00 | $5,473.00 | $0.00 | | | |
| 2 | | 0001 - Total Charges | | | 0 | $5,473.00 | $5,473.00 | $0.00 | | | |

## Claim Number: 1120088079610

| Provider & Billing Address: KHOA D NGUYEN MD 7 ACEE DR NATRONA HEIGHTS PA 150659700 | Amount Charged: $366.00 | You May Be Billed: $14.78 |
| --- | --- | --- |
| Service Start Date: 03/12/2020 | Medicare Approved: $73.91 | Claim Type: PartB |
| Service End Date: 03/12/2020 | Provider Paid: $58.92 | Diagnosis Code 1: I6782 |

### Claim Line Details 1120088079610

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/12/2020 03/12/2020 | | 70551 - Mri Scan Brain | 26 - Professional Component: Certain Procedures Are A Combination Of A Physician Component And A Tec | 1 | $366.00 | $73.91 | $292.09 | 22 - Outpatient Hospital | 4 - Diagnostic x-ray / Diagnostic Radiology | 30BDNJV 1821082421 |

## Claim Number: 1120071442440

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $65.68 | You May Be Billed: $0.00 |
| Service Start Date: 03/04/2020 | Medicare Approved: $31.19 | Claim Type: PartB |
| Service End Date: 03/04/2020 | Provider Paid: $30.57 | Diagnosis Code 1: E119 |

### Claim Line Details 1120071442440

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/04/2020 03/04/2020 | | 83036 - Hemoglobin A1c Level | | 1 | $39.20 | $9.71 | $29.49 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 03/04/2020 03/04/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 03/04/2020 03/04/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 16 | $16.48 | $16.48 | $0.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1220065002840

| | | |
|---|---|---|
| Provider & Billing Address: DONALD V GRAHAM DO 1211 MERCHANT WAY 401 STATESBORO GA 304580867 | Amount Charged: $470.00 | You May Be Billed: $31.82 |
| Service Start Date: 02/19/2020 | Medicare Approved: $159.08 | Claim Type: PartB |
| Service End Date: 02/19/2020 | Provider Paid: $126.67 | Diagnosis Code 1: R29818 Diagnosis Code 2: M50321 Diagnosis Code 3: M50322 Diagnosis Code 4: M50323 |

### Claim Line Details 1220065002840

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/19/2020 02/19/2020 | | 99204 - New patient outpatient visit, total time 45-59 minutes | | 1 | $470.00 | $159.08 | $310.92 | 11 - Office | 1 - Medical Care | 14BDHLG 1639287949 |

### Claim Number: 1820050067570

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $53.39 | You May Be Billed: $0.00 |
| Service Start Date: 02/14/2020 | Medicare Approved: $18.95 | Claim Type: PartB |

| Service End Date: 02/14/2020 | Provider Paid: $18.57 | Diagnosis Code 1: D649 |
|---|---|---|

## Claim Line Details 1820050067570

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/14/2020 02/14/2020 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $7.77 | $29.23 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 02/14/2020 02/14/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 02/14/2020 02/14/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 6 | $6.39 | $6.18 | $0.21 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1820050067510

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $165.44 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 02/13/2020 | Medicare Approved: $36.54 | Claim Type: PartB |

| Service End Date: 02/13/2020 | Provider Paid: $35.81 | Diagnosis Code 1: D649 |
|---|---|---|

## Claim Line Details 1820050067510

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/13/2020 02/13/2020 | | 82728 - Ferritin (Blood Protein) Level | | 1 | $49.00 | $13.63 | $35.37 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 02/13/2020 02/13/2020 | | 84466 - Transferrin (Iron Binding Protein) Level | | 1 | $100.98 | $12.76 | $88.22 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 02/13/2020 02/13/2020 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 02/13/2020 02/13/2020 | | P9603 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 5 | $5.46 | $5.15 | $0.31 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 22007200130104GAA

| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $454.44 | You May Be Billed: $71.33 |
|---|---|---|

| Service Start Date: 02/13/2020 | Medicare Approved: $454.44 | Claim Type: Outpatient |
|---|---|---|
| Service End Date: 02/26/2020 | Provider Paid: $279.66 | Diagnosis Code 1: E119<br>Diagnosis Code 2: R293 |

## Claim Line Details 22007200130104GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/13/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 3 | $117.84 | $117.84 | $0.00 | | | |
| 2 | 02/17/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $39.28 | $39.28 | $0.00 | | | |
| 3 | 02/19/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | | |

| 4 | 02/26/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 2 | $78.56 | $78.56 | $0.00 | | |
| 5 | 02/20/2020 | 0430 - General Classification OCCUPATION THER | 97112 - Therapeutic Procedure To Re-Educate Brain-To-Nerve-To-Muscle Function, Each 15 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care CO - Outpatient Occupational Therapy Services Furnished In Whole Or In Part By An Occupational Thera | 1 | $39.28 | $39.28 | $0.00 | | |
| 6 | 02/13/2020 | 0434 - Evaluation or Re-evaluation OCCUP THERP/EVAL | 97165 - Evaluation Of Occupational Therapy, Typically 30 Minutes | GO - Services Delivered Under An Outpatient Occupational Therapy Plan Of Care | 1 | $100.92 | $100.92 | $0.00 | | |
| 7 | | 0001 - Total Charges | | | 0 | $454.44 | $454.44 | $0.00 | | |

**Claim Number: 1120092081680**

| Provider & Billing Address: GREGORY M WIGGINS DPM 205 ARLINGTON DR VIDALIA GA 304747209 | Amount Charged: $95.00 | You May Be Billed: $13.50 |

| Service Start Date: 02/12/2020 | Medicare Approved: $67.50 | Claim Type: PartB |
|---|---|---|
| Service End Date: 02/12/2020 | Provider Paid: $52.92 | Diagnosis Code 1: B351<br>Diagnosis Code 2: M79674<br>Diagnosis Code 3: M79675 |

### Claim Line Details 1120092081680

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/12/2020<br>02/12/2020 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $95.00 | $67.50 | $27.50 | 32 - Nursing Facility | 1 - Medical Care | 48SCBSN<br>1477535474 |

### Claim Number: 1120062289300

| Provider & Billing Address: No Information Available | Amount Charged: $159.00 | You May Be Billed: $26.30 |
|---|---|---|
| Service Start Date: 02/12/2020 | Medicare Approved: $131.48 | Claim Type: PartB |
| Service End Date: 02/12/2020 | Provider Paid: $103.08 | Diagnosis Code 1: R29898<br>Diagnosis Code 2: I672<br>Diagnosis Code 3: R202<br>Diagnosis Code 4: R251 |

### Claim Line Details 1120062289300

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/12/2020<br>02/12/2020 | | 99310 - Subsequent Nursing Facility Visit, Typically 35 Minutes Per Day | | 1 | $159.00 | $131.48 | $27.52 | 32 - Nursing Facility | 1 - Medical Care | G11157A<br>1619395506 |

## Claim Number: 1120071715150

| | | |
|---|---|---|
| Provider & Billing Address: MICHAEL A TAORMINA PO BOX 2786 STATESBORO GA 304592786 | Amount Charged: $206.00 | You May Be Billed: $20.92 |
| Service Start Date: 02/12/2020 | Medicare Approved: $119.41 | Claim Type: PartB |
| Service End Date: 02/12/2020 | Provider Paid: $98.15 | Diagnosis Code 1: I63331<br>Diagnosis Code 2: E1149<br>Diagnosis Code 3: G20<br>Diagnosis Code 4: F17210 |

### Claim Line Details 1120071715150

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/12/2020<br>02/12/2020 | | 99214 - Established patient outpatient visit, total time 30-39 minutes | 25 - Significant, Separately Identifiable Evaluation And Management Service By The Same Physician On | 1 | $168.00 | $104.58 | $63.42 | 11 - Office | 1 - Medical Care | 13BDCPQ 1629257787 |
| 2 | 02/12/2020<br>02/12/2020 | | 99406 - Smoking And Tobacco Use Intermediate Counseling, Greater Than 3 Minutes Up To 10 Minutes | | 1 | $38.00 | $14.83 | $23.17 | 11 - Office | 1 - Medical Care | 13BDCPQ 1629257787 |

## Claim Number: 1120062289350

| Provider & Billing Address: No Information Available | Amount Charged: $107.00 | You May Be Billed: $17.80 |
| --- | --- | --- |
| Service Start Date: 02/05/2020 | Medicare Approved: $88.99 | Claim Type: PartB |
| Service End Date: 02/05/2020 | Provider Paid: $69.77 | Diagnosis Code 1: R29898<br>Diagnosis Code 2: R202<br>Diagnosis Code 3: I739<br>Diagnosis Code 4: I10 |

## Claim Line Details 1120062289350

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/05/2020<br>02/05/2020 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $107.00 | $88.99 | $18.01 | 32 - Nursing Facility | 1 - Medical Care | G11157A<br>1619395506 |

## Claim Number: 1120037697620

| Provider & Billing Address: JOSEPH R GUSSLER MD<br>4720 WATERS AVE SAVANNAH GA 314046292 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| --- | --- | --- |
| Service Start Date: 02/04/2020 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 02/04/2020 | Provider Paid: * Not Available * | Diagnosis Code 1: H2513<br>Diagnosis Code 2: H2512 |

## Claim Line Details 1120037697620

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| 1 | 02/04/2020 02/04/2020 | | 92004 - Eye And Medical Examination For Diagnosis And Treatment, New Patient, 1 Or More Visits | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 5111180076 1437198983 |
| 2 | 02/04/2020 02/04/2020 | | 92015 - Assessment For Prescription Eye Wear Using A Range Of Lens Powers | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 5111180076 1437198983 |
| 3 | 02/04/2020 02/04/2020 | | 92136 - Measureme nt Of Corneal Curvature And Depth Of Eye | | 1 | * Not Available * | * Not Available * | * Not Available * | 11 - Office | 1 - Medical Care | 5111180076 1437198983 |

## Claim Number: 1119357724880

| Provider & Billing Address: BULLOCH COUNTY EMS PO BOX 1409 STATESBORO GA 304591409 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 11/30/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 11/30/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: G933 |

## Claim Line Details 1119357724880

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| 1 | 11/30/2019 11/30/2019 | | A0429 - Ambulance Service, Basic Life Support, Emergency Transport (Bls-Emergency) | NH | 1 | * Not Available * | * Not Available * | * Not Available * | 41 - Ambulance - Land | 9 - Other Medical Services / Other Medical Item or Services | 85049759AA 1013025642 |
| 2 | 11/30/2019 11/30/2019 | | A0425 - Ground Mileage, Per Statute Mile | NH | 3 | * Not Available * | * Not Available * | * Not Available * | 41 - Ambulance - Land | 9 - Other Medical Services / Other Medical Item or Services | 85049759AA 1013025642 |

## Claim Number: 1819351002920

| Provider & Billing Address: KHA C NGUYEN MD 7 ACEE DR NATRONA HEIGHTS PA 150659700 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 11/30/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 11/30/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: R42 |

## Claim Line Details 1819351002920

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/2019 11/30/2019 | | 70450 - Ct Scan Head Or Brain | 26 - Professional Component: Certain Procedures Are A Combination Of A Physician Component And A Tec | 1 | * Not Available * | * Not Available * | * Not Available * | 23 - Emergency Room - Hospital | 4 - Diagnostic x-ray / Diagnostic Radiology | 202I304986 1881973550 |

| 2 | 11/30/2019 11/30/2019 | | G9637 - Final Reports With Documentation Of One Or More Dose Reduction Techniques (E.G., Automated E | | 1 | * Not Available * | * Not Available * | * Not Available * | 23 - Emergency Room - Hospital | 1 - Medical Care | 202I304986 1881973550 |

## Claim Number: 1119346252580

| Provider & Billing Address: RACHEL L WALDRON MD PO BOX 12189 DAYTONA BEACH FL 321202189 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 11/30/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 11/30/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: R202 |

### Claim Line Details 1119346252580

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/2019 11/30/2019 | | 99284 - Emergency Department Visit, Problem Of High Severity | | 1 | * Not Available * | * Not Available * | * Not Available * | 23 - Emergency Room - Hospital | 1 - Medical Care | 202I932648 1861415028 |

## Claim Number: 1819281059840

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
|---|---|---|
| Service Start Date: 10/03/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 10/03/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: I10 Diagnosis Code 2: D649 |

### Claim Line Details 1819281059840

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/03/2019 10/03/2019 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 10/03/2019 10/03/2019 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 10/03/2019 10/03/2019 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1119283381900

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 10/03/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 10/03/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: I10 Diagnosis Code 2: D649 |

### Claim Line Details 1119283381900

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/03/2019 10/03/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1119282441010

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 10/02/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 10/02/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: G250 Diagnosis Code 2: I739 Diagnosis Code 3: E1165 Diagnosis Code 4: I10 |

### Claim Line Details 1119282441010

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/02/2019 10/02/2019 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | * Not Available * | * Not Available * | * Not Available * | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

### Claim Number: 22112300328104GAA

| | | |
|---|---|---|
| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |

| Service Start Date: 10/01/2019 | Medicare Approved: * Not Available * | Claim Type: Inpatient |
|---|---|---|
| Service End Date: | Provider Paid: * Not Available * | Diagnosis Code 1: M869<br>Diagnosis Code 2: Z89511<br>Diagnosis Code 3: A419<br>Diagnosis Code 4: E119<br>Diagnosis Code 5: E11621<br>Diagnosis Code 6: I2510<br>Diagnosis Code 7: R2689<br>Diagnosis Code 8: M6281<br>Diagnosis Code 9: F17200<br>Diagnosis Code 10: N390 |

### Claim Line Details 22112300328104GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/14/2021 | 0022 - Skilled Nursing Facility Prospective Payment System SNF PPS (RUG) | ZZZZZ | | 0 | * Not Available * | * Not Available * | * Not Available * | | | |
| 2 | | 0120 - General Classification ROOM-BOARD/SEMI | | | 0 | * Not Available * | * Not Available * | * Not Available * | | | |
| 3 | | 0001 - Total Charges | | | 0 | * Not Available * | * Not Available * | * Not Available * | | | |

### Claim Number: 1119266706410

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.49 |
|---|---|---|
| Service Start Date: 09/11/2019 | Medicare Approved: $57.44 | Claim Type: PartB |

| Service End Date: 09/11/2019 | Provider Paid: $45.07 | Diagnosis Code 1: I10<br>Diagnosis Code 2: E119<br>Diagnosis Code 3: Z794<br>Diagnosis Code 4: D649 |
|---|---|---|

### Claim Line Details 1119266706410

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/11/2019<br>09/11/2019 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.44 | $11.56 | 32 - Nursing Facility | 1 - Medical Care | 2021501404<br>1740629443 |

### Claim Number: 1119255877500

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $54.50 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 09/04/2019 | Medicare Approved: $21.09 | Claim Type: PartB |
| Service End Date: 09/04/2019 | Provider Paid: $20.66 | Diagnosis Code 1: E119 |

### Claim Line Details 1119255877500

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/04/2019<br>09/04/2019 | | 83036 - Hemoglobin A1c Level | | 1 | $39.20 | $10.79 | $28.41 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ<br>1760579825 |

| 2 | 09/04/2019 09/04/2019 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 09/04/2019 09/04/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | $5.30 | $5.30 | $0.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1119240875750

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $113.13 | You May Be Billed: $0.00 |
| --- | --- | --- |
| Service Start Date: 08/19/2019 | Medicare Approved: $37.83 | Claim Type: PartB |
| Service End Date: 08/19/2019 | Provider Paid: $37.08 | Diagnosis Code 1: R970 Diagnosis Code 2: D649 |

### Claim Line Details 1119240875750

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/19/2019 08/19/2019 | | 82378 - Carcinoembryonic Antigen (Cea) Protein Level | | 1 | $63.00 | $21.07 | $41.93 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 2 | 08/19/2019 08/19/2019 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $8.63 | $28.37 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 08/19/2019 08/19/2019 | | G0471 - Collection Of Venous Blood By Venipunctur e Or Urine Sample By Catheterizati on From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 08/19/2019 08/19/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | $3.13 | $3.13 | $0.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1119234574650

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $91.00 | You May Be Billed: $15.29 |
| Service Start Date: 08/14/2019 | Medicare Approved: $76.43 | Claim Type: PartB |
| Service End Date: 08/14/2019 | Provider Paid: $59.97 | Diagnosis Code 1: E1165 Diagnosis Code 2: I739 Diagnosis Code 3: D649 Diagnosis Code 4: I10 |

## Claim Line Details 1119234574650

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/14/2019 08/14/2019 | | 99309 - Subsequent Nursing Facility Visit, Typically 25 Minutes Per Day | | 1 | $91.00 | $76.43 | $14.57 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 21921700338804GAA

| | | |
|---|---|---|
| Provider & Billing Address: BULLOCH COUNTY HEALTH CARE LLC 307 JONES MILL ROAD STATESBORO GA 30458-4765 | Amount Charged: $94.81 | You May Be Billed: $16.49 |
| Service Start Date: 07/11/2019 | Medicare Approved: $94.81 | Claim Type: Outpatient |
| Service End Date: 07/11/2019 | Provider Paid: $64.63 | Diagnosis Code 1: M869 Diagnosis Code 2: R293 |

## Claim Line Details 21921700338804GAA

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/11/2019 | 0424 - Evaluation or Re-evaluation PHYS THERP/EVAL | 97162 - Evaluation Of Physical Therapy, Typically 30 Minutes | GP - Services Delivered Under An Outpatient Physical Therapy Plan Of Care | 1 | $94.81 | $94.81 | $0.00 | | | |
| 2 | | 0001 - Total Charges | | | 0 | $94.81 | $94.81 | $0.00 | | | |

## Claim Number: 1119192459530

| Provider & Billing Address: BETTY RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.49 |
|---|---|---|
| Service Start Date: 07/03/2019 | Medicare Approved: $57.44 | Claim Type: PartB |
| Service End Date: 07/03/2019 | Provider Paid: $45.07 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I739<br>Diagnosis Code 3: I10<br>Diagnosis Code 4: D649 |

### Claim Line Details 1119192459530

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/03/2019<br>07/03/2019 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.44 | $11.56 | 32 - Nursing Facility | 1 - Medical Care | 2021501404<br>1740629443 |

### Claim Number: 1119168185430

| Provider & Billing Address: BETTY RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.49 |
|---|---|---|
| Service Start Date: 06/07/2019 | Medicare Approved: $57.44 | Claim Type: PartB |
| Service End Date: 06/07/2019 | Provider Paid: $45.07 | Diagnosis Code 1: E1165<br>Diagnosis Code 2: I10<br>Diagnosis Code 3: D649<br>Diagnosis Code 4: I739 |

### Claim Line Details 1119168185430

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| 1 | 06/07/2019 06/07/2019 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.44 | $11.56 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1819165017400

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 06/03/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 06/03/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: I10 Diagnosis Code 2: E119 Diagnosis Code 3: E785 Diagnosis Code 4: D649 |

### Claim Line Details 1819165017400

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2019 06/03/2019 | | 82607 - Cyanocobalamin (Vitamin B-12) Level | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/03/2019 06/03/2019 | | 83036 - Hemoglobin A1c Level | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 3 | 06/03/2019 06/03/2019 | | 84439 - Thyroxine (thyroid chemical), free | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 06/03/2019 06/03/2019 | | 84443 - Blood Test, Thyroid Stimulating Hormone (Tsh) | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 5 | 06/03/2019 06/03/2019 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 06/03/2019 06/03/2019 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 7 | 06/03/2019 06/03/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1819165017370

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $118.83 | You May Be Billed: $0.00 |
|---|---|---|
| Service Start Date: 06/03/2019 | Medicare Approved: $26.62 | Claim Type: PartB |
| Service End Date: 06/03/2019 | Provider Paid: $26.09 | Diagnosis Code 1: I10 Diagnosis Code 2: E785 Diagnosis Code 3: E119 Diagnosis Code 4: D649 |

## Claim Line Details 1819165017370

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2019 06/03/2019 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $11.74 | $25.89 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/03/2019 06/03/2019 | | 80061 - Blood Test, Lipids (Cholesterol And Triglycerides) | | 1 | $81.20 | $14.88 | $66.32 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

## Claim Number: 1119206895870

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: * Not Available * | You May Be Billed: * Not Available * |
| Service Start Date: 06/03/2019 | Medicare Approved: * Not Available * | Claim Type: PartB |
| Service End Date: 06/03/2019 | Provider Paid: * Not Available * | Diagnosis Code 1: I10 Diagnosis Code 2: E119 Diagnosis Code 3: E785 Diagnosis Code 4: D519 |

## Claim Line Details 1119206895870

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2019 06/03/2019 | | 82607 - Cyanocobalamin (Vitamin B-12) Level | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 06/03/2019 06/03/2019 | | 83036 - Hemoglobin A1c Level | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 3 | 06/03/2019 06/03/2019 | | 84439 - Thyroxine (thyroid chemical), free | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 06/03/2019 06/03/2019 | | 84443 - Blood Test, Thyroid Stimulating Hormone (Tsh) | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 06/03/2019 06/03/2019 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | * Not Available * | * Not Available * | * Not Available * | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 6 | 06/03/2019 06/03/2019 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 7 | 06/03/2019 06/03/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | * Not Available * | * Not Available * | * Not Available * | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

**Claim Number: 1819165017560**

| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $166.60 | You May Be Billed: $0.00 |
|---|---|---|

| Service Start Date: 06/03/2019 | Medicare Approved: $32.89 | Claim Type: PartB |
| Service End Date: 06/03/2019 | Provider Paid: $32.23 | Diagnosis Code 1: E559<br>Diagnosis Code 2: E785<br>Diagnosis Code 3: E119<br>Diagnosis Code 4: D649 |

### Claim Line Details 1819165017560

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/03/2019<br>06/03/2019 | | 82306 - Vitamin D-3 Level | | 1 | $166.60 | $32.89 | $133.71 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ<br>1760579825 |

### Claim Number: 19148700402000

| Provider & Billing Address: HANGER PROSTHE TICS & ORT H 1215 MERCHANT WAY # A STATESBORO GA 304580860 | Amount Charged: $2,078.00 | You May Be Billed: $308.16 |
| Service Start Date: 05/22/2019 | Medicare Approved: $1,540.82 | Claim Type: DME |
| Service End Date: 05/22/2019 | Provider Paid: $1,208.01 | Diagnosis Code 1: Z89511 |

### Claim Line Details 19148700402000

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/22/2019<br>05/22/2019 | | L5685 - Addition To Lower Extremity Prosthesis, Below Knee, Suspension/ Sealing Sleeve, With Or Witho | RT - Right Side (Used To Identify Procedures Performed On The Right Side Of The Body) | 2 | $360.00 | $256.22 | $103.78 | 12 - Home | P - DME Prescription / Lump Sum Purchase of DME, Prosthetics, Orthotics | 0414330283<br>1184796823 |

| 2 | 05/22/2019 05/22/2019 | | L8400 - Prosthetic Sheath, Below Knee, Each | RT - Right Side (Used To Identify Procedures Performed On The Right Side Of The Body) | 6 | $150.00 | $112.50 | $37.50 | 12 - Home | P - DME Prescription / Lump Sum Purchase of DME, Prosthetics, Orthotics | 0414330283 1184796823 |
| 3 | 05/22/2019 05/22/2019 | | L5679 - Addition To Lower Extremity, Below Knee/Above Knee, Custom Fabricated From Existing Mold Or | RT - Right Side (Used To Identify Procedures Performed On The Right Side Of The Body) | 2 | $1,568.00 | $1,172.10 | $395.90 | 12 - Home | P - DME Prescription / Lump Sum Purchase of DME, Prosthetics, Orthotics | 0414330283 1184796823 |

## Claim Number: 1119149537500

| | | |
|---|---|---|
| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.49 |
| Service Start Date: 05/20/2019 | Medicare Approved: $57.44 | Claim Type: PartB |
| Service End Date: 05/20/2019 | Provider Paid: $45.07 | Diagnosis Code 1: T148XXA Diagnosis Code 2: E1165 Diagnosis Code 3: I739 Diagnosis Code 4: D649 |

## Claim Line Details 1119149537500

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| 1 | 05/20/2019 05/20/2019 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.44 | $11.56 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1119140800210

| | | |
|---|---|---|
| Provider & Billing Address: CLINICAL LABORATORY SERVICES 189W ATHENS ST 2 WINDER GA 306801784 | Amount Charged: $152.93 | You May Be Billed: $0.00 |
| Service Start Date: 05/13/2019 | Medicare Approved: $51.74 | Claim Type: PartB |
| Service End Date: 05/13/2019 | Provider Paid: $50.71 | Diagnosis Code 1: I10 Diagnosis Code 2: R970 Diagnosis Code 3: D649 |

## Claim Line Details 1119140800210

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/13/2019 05/13/2019 | | 80053 - Blood Test, Comprehensive Group Of Blood Chemicals | | 1 | $37.63 | $11.74 | $25.89 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 2 | 05/13/2019 05/13/2019 | | 82378 - Carcinoembryonic Antigen (Cea) Protein Level | | 1 | $63.00 | $21.07 | $41.93 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

| 3 | 05/13/2019 05/13/2019 | | 85025 - Complete blood cell count (red cells, white blood cell, platelets), automated test and autom | | 1 | $37.00 | $8.63 | $28.37 | 81 - Independent Laboratory | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 4 | 05/13/2019 05/13/2019 | | G0471 - Collection Of Venous Blood By Venipuncture Or Urine Sample By Catheterization From An Indivi | | 1 | $10.00 | $5.00 | $5.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |
| 5 | 05/13/2019 05/13/2019 | | P9604 - Travel Allowance One Way In Connection With Medically Necessary Laboratory Specimen Collecti | | 1 | $5.30 | $5.30 | $0.00 | 31 - Skilled Nursing Facility | 5 - Diagnostic Labratory | 69WBDHZ 1760579825 |

### Claim Number: 1119136651420

| Provider & Billing Address: BETTY  RINER 4421 CARNES ST ACWORTH GA 301015305 | Amount Charged: $69.00 | You May Be Billed: $11.49 |
|---|---|---|
| Service Start Date: 05/06/2019 | Medicare Approved: $57.44 | Claim Type: PartB |
| Service End Date: 05/06/2019 | Provider Paid: $45.07 | Diagnosis Code 1: E1165 Diagnosis Code 2: I739 Diagnosis Code 3: Z794 Diagnosis Code 4: R739 |

### Claim Line Details 1119136651420

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/06/2019 05/06/2019 | | 99308 - Subsequent Nursing Facility Visit, Typically 15 Minutes Per Day | | 1 | $69.00 | $57.44 | $11.56 | 32 - Nursing Facility | 1 - Medical Care | 202I501404 1740629443 |

## Claim Number: 1119127828020

| | | |
|---|---|---|
| Provider & Billing Address: OPTIMUS DIAGNOSTICS LLC 1005 BOULDER DR GRAY GA 310326141 | Amount Charged: $190.61 | You May Be Billed: $38.13 |
| Service Start Date: 05/02/2019 | Medicare Approved: $190.61 | Claim Type: PartB |
| Service End Date: 05/02/2019 | Provider Paid: $149.43 | Diagnosis Code 1: M79672 |

### Claim Line Details 1119127828020

| Line Number | Date of Service | Revenue Code / Description | Procedure Code / Description | Modifier / Description | Quantity Billed / Units | Submitted Amount / Charges | Allowed Amount | Non-Covered | Place of Service / Description | Type of Service / Description | Rendering Provider No/NPI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/02/2019 05/02/2019 | | 73620 - X-Ray Of Foot, 2 Views | LT - Left Side (Used To Identify Procedures Performed On The Left Side Of The Body) | 1 | $25.33 | $25.33 | $0.00 | 32 - Nursing Facility | 4 - Diagnostic x-ray / Diagnostic Radiology | 202G633154 1144609876 |

| 2 | 05/02/2019 05/02/2019 | | R0070 - Transportati on Of Portable X-Ray Equipment And Personnel To Home Or Nursing Home, Per Trip T | | 1 | $143.19 | $143.19 | $0.00 | 32 - Nursing Facility | 4 - Diagnostic x-ray / Diagnostic Radiology | 202G633154 1144609876 |
| 3 | 05/02/2019 05/02/2019 | | Q0092 - Set-Up Portable X-Ray Equipment | | 1 | $22.09 | $22.09 | $0.00 | 32 - Nursing Facility | 4 - Diagnostic x-ray / Diagnostic Radiology | 202G633154 1144609876 |

## Prescription Drug / Part D Claims

| Claim Number | Claim Service Date | Pharmacy / Service Provider | Pharmacy Name | Fill Number | Drug Name | Drug Code | Prescriber Identifier | Prescriber Name | Days' Supply |
|---|---|---|---|---|---|---|---|---|---|
| 000007215709 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 49 | CLOPIDOGRE L | 16729021816 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007215711 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 49 | LISINOPRIL | 68180098003 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007215779 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 50 | AMLODIPINE BESYLATE | 29300024119 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007221537 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 45 | ATORVASTATI N CALCIUM | 60505258008 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007226742 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 42 | GABAPENTIN | 45963055650 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007270961 | 05/01/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | METFORMIN HYDROCHLOR IDE | 67877056305 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007215709 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 50 | CLOPIDOGRE L | 16729021816 | 1548263064 | BLAKE, WYATT KENNY | 7 |

| 000007215711 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 50 | LISINOPRIL | 68180098003 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007215779 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 51 | AMLODIPINE BESYLATE | 29300024119 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007221537 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 46 | ATORVASTATIN CALCIUM | 60505258008 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007226742 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 43 | GABAPENTIN | 45963055650 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007270961 | 05/08/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | METFORMIN HYDROCHLORIDE | 67877056305 | 1548263064 | BLAKE, WYATT KENNY | 7 |
| 000007264304 | 05/13/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007215709 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 51 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007215711 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 51 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007215779 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 52 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007221537 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 47 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 44 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 05/15/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007221537 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 48 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 45 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284740 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 05/22/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007221537 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 49 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 46 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | METFORMIN HYDROCHLOR IDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 05/29/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007264304 | 06/04/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007270743 | 06/04/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | HUMALOG KWIKPEN | 00002879959 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007221537 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 50 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 47 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | METFORMIN HYDROCHLOR IDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284742 | 06/05/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007221537 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 51 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 48 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 06/12/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007221537 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 52 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 49 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 06/19/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 50 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284741 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 06/26/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007292300 | 07/01/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007226742 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 51 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | METFORMIN HYDROCHLORIDE | 67877056305 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 07/03/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007226742 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 52 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 07/10/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007270961 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 19 | METFORMIN HYDROCHLOR IDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 07/17/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 20 | METFORMIN HYDROCHLOR IDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 07/24/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 21 | METFORMIN HYDROCHLOR IDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007291305 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 07/31/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 22 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 08/07/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007264304 | 08/10/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007292300 | 08/10/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007270961 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 23 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284742 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 08/14/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007270961 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 24 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 08/21/2019 | 1205828746 | ELDERCARE PHARMACY | 0 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 25 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 08/28/2019 | 1205828746 | ELDERCARE PHARMACY | 1 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007264304 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007270961 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 26 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007291305 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007292300 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007294623 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 09/04/2019 | 1205828746 | ELDERCARE PHARMACY | 2 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 27 | METFORMIN HYDROCHLOR IDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 09/11/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 28 | METFORMIN HYDROCHLOR IDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | CLOPIDOGRE L | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 09/18/2019 | 1205828746 | ELDERCARE PHARMACY | 4 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007270961 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 29 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
|---|---|---|---|---|---|---|---|---|---|
| 000007284740 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 09/25/2019 | 1205828746 | ELDERCARE PHARMACY | 5 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 30 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 19 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 19 | CLOPIDOGREL | 16729021816 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 10/02/2019 | 1205828746 | ELDERCARE PHARMACY | 6 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 31 | METFORMIN HYDROCHLORIDE | 67877056310 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 20 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 20 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000007294623 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 10/09/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007292300 | 10/13/2019 | 1205828746 | ELDERCARE PHARMACY | 3 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007264304 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 7 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007270961 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 32 | METFORMIN HYDROCHLORIDE | 67877056301 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 21 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 21 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 10/16/2019 | 1205828746 | ELDERCARE PHARMACY | 8 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 33 | METFORMIN HYDROCHLORIDE | 67877056301 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 22 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 22 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 10/23/2019 | 1205828746 | ELDERCARE PHARMACY | 9 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007270961 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 34 | METFORMIN HYDROCHLORIDE | 50228010710 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 23 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 23 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 10/30/2019 | 1205828746 | ELDERCARE PHARMACY | 10 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 35 | METFORMIN HYDROCHLORIDE | 50228010710 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 24 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 24 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 19 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 11/06/2019 | 1205828746 | ELDERCARE PHARMACY | 11 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 36 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 25 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 25 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 20 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007294623 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 11/13/2019 | 1205828746 | ELDERCARE PHARMACY | 12 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 37 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 26 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 26 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 21 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 11/20/2019 | 1205828746 | ELDERCARE PHARMACY | 13 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 38 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 27 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 27 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 22 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 19 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 11/26/2019 | 1205828746 | ELDERCARE PHARMACY | 14 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 39 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 28 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284741 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 28 | CLOPIDOGREL | 55111019605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 23 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 20 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 12/04/2019 | 1205828746 | ELDERCARE PHARMACY | 15 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 40 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 29 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 29 | CLOPIDOGREL | 55111019605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 24 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 21 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 12/11/2019 | 1205828746 | ELDERCARE PHARMACY | 16 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 41 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 30 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 30 | CLOPIDOGREL | 55111019605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 25 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 22 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 12/18/2019 | 1205828746 | ELDERCARE PHARMACY | 17 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007270961 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 42 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 31 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 31 | CLOPIDOGREL | 55111019605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 26 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 23 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 12/24/2019 | 1205828746 | ELDERCARE PHARMACY | 18 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 27 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 24 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 01/01/2020 | 1205828746 | ELDERCARE PHARMACY | 19 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 33 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 33 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 28 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007294623 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 25 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 01/08/2020 | 1205828746 | ELDERCARE PHARMACY | 20 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 29 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 26 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 01/15/2020 | 1205828746 | ELDERCARE PHARMACY | 21 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 46 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 35 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 35 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 30 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 27 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 01/22/2020 | 1205828746 | ELDERCARE PHARMACY | 22 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 47 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 36 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284741 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 36 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 31 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 28 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 01/29/2020 | 1205828746 | ELDERCARE PHARMACY | 23 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 48 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 37 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 37 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 29 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 02/05/2020 | 1205828746 | ELDERCARE PHARMACY | 24 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 49 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 38 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 38 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 33 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 30 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 25 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007330399 | 02/12/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 50 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 39 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 39 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 31 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 26 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 02/19/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 51 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 40 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 40 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 35 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 27 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 02/26/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007270961 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 52 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007284740 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 41 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 41 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 36 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 33 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 28 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 03/04/2020 | 1205828746 | ELDERCARE PHARMACY | 3 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 42 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 42 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 37 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 29 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 4 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 03/11/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 38 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 35 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007299639 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 30 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 5 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 03/18/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 39 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 36 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 31 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 6 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 03/25/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | METFORMIN HYDROCHLOR IDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | CLOPIDOGRE L | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 40 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 37 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 7 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007335024 | 03/31/2020 | 1205828746 | ELDERCARE PHARMACY | 3 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284740 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 46 | LISINOPRIL | 68180098003 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007284741 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 47 | CLOPIDOGREL | 65862035705 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 41 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 38 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007299639 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | AMLODIPINE BESYLATE | 29300024119 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 9 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 04/07/2020 | 1205828746 | ELDERCARE PHARMACY | 4 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 04/14/2020 | 1205828746 | ELDERCARE PHARMACY | 42 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 04/14/2020 | 1205828746 | ELDERCARE PHARMACY | 39 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 04/14/2020 | 1205828746 | ELDERCARE PHARMACY | 10 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 04/14/2020 | 1205828746 | ELDERCARE PHARMACY | 5 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 04/21/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 04/21/2020 | 1205828746 | ELDERCARE PHARMACY | 40 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 04/21/2020 | 1205828746 | ELDERCARE PHARMACY | 11 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 04/21/2020 | 1205828746 | ELDERCARE PHARMACY | 6 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007291305 | 04/28/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 04/28/2020 | 1205828746 | ELDERCARE PHARMACY | 41 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 04/28/2020 | 1205828746 | ELDERCARE PHARMACY | 12 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 04/28/2020 | 1205828746 | ELDERCARE PHARMACY | 7 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 05/05/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 05/05/2020 | 1205828746 | ELDERCARE PHARMACY | 42 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 05/05/2020 | 1205828746 | ELDERCARE PHARMACY | 13 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 05/05/2020 | 1205828746 | ELDERCARE PHARMACY | 8 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 05/12/2020 | 1205828746 | ELDERCARE PHARMACY | 46 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 05/12/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 05/12/2020 | 1205828746 | ELDERCARE PHARMACY | 14 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 05/12/2020 | 1205828746 | ELDERCARE PHARMACY | 9 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 05/19/2020 | 1205828746 | ELDERCARE PHARMACY | 47 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 05/19/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 05/19/2020 | 1205828746 | ELDERCARE PHARMACY | 15 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 05/19/2020 | 1205828746 | ELDERCARE PHARMACY | 10 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000007291305 | 05/26/2020 | 1205828746 | ELDERCARE PHARMACY | 48 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 05/26/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 05/26/2020 | 1205828746 | ELDERCARE PHARMACY | 16 | | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 05/26/2020 | 1205828746 | ELDERCARE PHARMACY | 11 | | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 06/02/2020 | 1205828746 | ELDERCARE PHARMACY | 49 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 06/02/2020 | 1205828746 | ELDERCARE PHARMACY | 46 | | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 06/02/2020 | 1205828746 | ELDERCARE PHARMACY | 17 | | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 06/02/2020 | 1205828746 | ELDERCARE PHARMACY | 12 | | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 06/10/2020 | 1205828746 | ELDERCARE PHARMACY | 50 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 06/10/2020 | 1205828746 | ELDERCARE PHARMACY | 47 | | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 06/10/2020 | 1205828746 | ELDERCARE PHARMACY | 18 | | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 06/10/2020 | 1205828746 | ELDERCARE PHARMACY | 13 | | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007291305 | 06/17/2020 | 1205828746 | ELDERCARE PHARMACY | 51 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 06/17/2020 | 1205828746 | ELDERCARE PHARMACY | 48 | | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 06/17/2020 | 1205828746 | ELDERCARE PHARMACY | 19 | | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 06/17/2020 | 1205828746 | ELDERCARE PHARMACY | 14 | | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007291305 | 06/24/2020 | 1205828746 | ELDERCARE PHARMACY | 52 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 06/24/2020 | 1205828746 | ELDERCARE PHARMACY | 49 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 06/24/2020 | 1205828746 | ELDERCARE PHARMACY | 20 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 06/24/2020 | 1205828746 | ELDERCARE PHARMACY | 15 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 07/01/2020 | 1205828746 | ELDERCARE PHARMACY | 50 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 07/01/2020 | 1205828746 | ELDERCARE PHARMACY | 21 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007335024 | 07/01/2020 | 1205828746 | ELDERCARE PHARMACY | 16 | METFORMIN HYDROCHLORIDE | 23155010405 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 07/01/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348274 | 07/03/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 30 |
| 000007348275 | 07/03/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007294623 | 07/08/2020 | 1205828746 | ELDERCARE PHARMACY | 51 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 07/08/2020 | 1205828746 | ELDERCARE PHARMACY | 22 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 07/08/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007294623 | 07/15/2020 | 1205828746 | ELDERCARE PHARMACY | 52 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 07/15/2020 | 1205828746 | ELDERCARE PHARMACY | 23 | CARBIDOPA/LEVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 07/15/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007330400 | 07/22/2020 | 1205828746 | ELDERCARE PHARMACY | 24 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 07/22/2020 | 1205828746 | ELDERCARE PHARMACY | 3 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 07/22/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 07/29/2020 | 1205828746 | ELDERCARE PHARMACY | 25 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 07/29/2020 | 1205828746 | ELDERCARE PHARMACY | 4 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 07/29/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348274 | 07/30/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 30 |
| 000007330400 | 08/05/2020 | 1205828746 | ELDERCARE PHARMACY | 26 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 08/05/2020 | 1205828746 | ELDERCARE PHARMACY | 5 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 08/05/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 08/09/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 28 |
| 000007330400 | 08/12/2020 | 1205828746 | ELDERCARE PHARMACY | 27 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 08/12/2020 | 1205828746 | ELDERCARE PHARMACY | 6 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 08/12/2020 | 1205828746 | ELDERCARE PHARMACY | 3 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 08/19/2020 | 1205828746 | ELDERCARE PHARMACY | 28 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 08/19/2020 | 1205828746 | ELDERCARE PHARMACY | 7 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 08/19/2020 | 1205828746 | ELDERCARE PHARMACY | 4 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007330400 | 08/26/2020 | 1205828746 | ELDERCARE PHARMACY | 29 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 08/26/2020 | 1205828746 | ELDERCARE PHARMACY | 8 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 08/26/2020 | 1205828746 | ELDERCARE PHARMACY | 5 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007353412 | 08/27/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 30 |
| 000007330400 | 09/02/2020 | 1205828746 | ELDERCARE PHARMACY | 30 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 09/02/2020 | 1205828746 | ELDERCARE PHARMACY | 9 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 09/02/2020 | 1205828746 | ELDERCARE PHARMACY | 6 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 09/08/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007330400 | 09/09/2020 | 1205828746 | ELDERCARE PHARMACY | 31 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 09/09/2020 | 1205828746 | ELDERCARE PHARMACY | 10 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 09/09/2020 | 1205828746 | ELDERCARE PHARMACY | 7 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 09/16/2020 | 1205828746 | ELDERCARE PHARMACY | 32 | CARBIDOPA/L EVODOPA | 62756051818 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 09/16/2020 | 1205828746 | ELDERCARE PHARMACY | 11 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 09/16/2020 | 1205828746 | ELDERCARE PHARMACY | 8 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 09/23/2020 | 1205828746 | ELDERCARE PHARMACY | 33 | CARBIDOPA/L EVODOPA | 51862085601 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 09/23/2020 | 1205828746 | ELDERCARE PHARMACY | 12 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 09/23/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |

| 000007350141 | 09/23/2020 | 1205828746 | ELDERCARE PHARMACY | 9 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 09/30/2020 | 1205828746 | ELDERCARE PHARMACY | 34 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 09/30/2020 | 1205828746 | ELDERCARE PHARMACY | 13 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 09/30/2020 | 1205828746 | ELDERCARE PHARMACY | 10 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 10/05/2020 | 1205828746 | ELDERCARE PHARMACY | 3 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007353412 | 10/05/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 30 |
| 000007330400 | 10/07/2020 | 1205828746 | ELDERCARE PHARMACY | 35 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 10/07/2020 | 1205828746 | ELDERCARE PHARMACY | 14 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 10/07/2020 | 1205828746 | ELDERCARE PHARMACY | 11 | GABAPENTIN | 45963055650 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 10/14/2020 | 1205828746 | ELDERCARE PHARMACY | 36 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 10/14/2020 | 1205828746 | ELDERCARE PHARMACY | 15 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 10/14/2020 | 1205828746 | ELDERCARE PHARMACY | 12 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007360579 | 10/19/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007330400 | 10/21/2020 | 1205828746 | ELDERCARE PHARMACY | 37 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 10/21/2020 | 1205828746 | ELDERCARE PHARMACY | 16 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 10/21/2020 | 1205828746 | ELDERCARE PHARMACY | 13 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 10/28/2020 | 1205828746 | ELDERCARE PHARMACY | 38 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007347979 | 10/28/2020 | 1205828746 | ELDERCARE PHARMACY | 17 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 10/28/2020 | 1205828746 | ELDERCARE PHARMACY | 14 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 10/30/2020 | 1205828746 | ELDERCARE PHARMACY | 4 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007362025 | 10/31/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 10 |
| 000007330400 | 11/04/2020 | 1205828746 | ELDERCARE PHARMACY | 39 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 11/04/2020 | 1205828746 | ELDERCARE PHARMACY | 18 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 11/04/2020 | 1205828746 | ELDERCARE PHARMACY | 15 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007362025 | 11/09/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 10 |
| 000007330400 | 11/11/2020 | 1205828746 | ELDERCARE PHARMACY | 40 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 11/11/2020 | 1205828746 | ELDERCARE PHARMACY | 19 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 11/11/2020 | 1205828746 | ELDERCARE PHARMACY | 16 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 11/18/2020 | 1205828746 | ELDERCARE PHARMACY | 41 | CARBIDOPA/L EVODOPA | 51862085605 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 11/18/2020 | 1205828746 | ELDERCARE PHARMACY | 20 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 11/18/2020 | 1205828746 | ELDERCARE PHARMACY | 17 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007363220 | 11/19/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 12 |
| 000007348907 | 11/20/2020 | 1205828746 | ELDERCARE PHARMACY | 5 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007330400 | 11/24/2020 | 1205828746 | ELDERCARE PHARMACY | 42 | CARBIDOPA/L EVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007347979 | 11/24/2020 | 1205828746 | ELDERCARE PHARMACY | 21 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 11/24/2020 | 1205828746 | ELDERCARE PHARMACY | 18 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007363220 | 11/29/2020 | 1205828746 | ELDERCARE PHARMACY | 1 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 12 |
| 000007330400 | 12/02/2020 | 1205828746 | ELDERCARE PHARMACY | 43 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 12/02/2020 | 1205828746 | ELDERCARE PHARMACY | 22 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 12/02/2020 | 1205828746 | ELDERCARE PHARMACY | 19 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 12/09/2020 | 1205828746 | ELDERCARE PHARMACY | 44 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 12/09/2020 | 1205828746 | ELDERCARE PHARMACY | 23 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 12/09/2020 | 1205828746 | ELDERCARE PHARMACY | 20 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 12/16/2020 | 1205828746 | ELDERCARE PHARMACY | 45 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 12/16/2020 | 1205828746 | ELDERCARE PHARMACY | 24 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 12/16/2020 | 1205828746 | ELDERCARE PHARMACY | 21 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007363220 | 12/17/2020 | 1205828746 | ELDERCARE PHARMACY | 2 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 12 |
| 000007330400 | 12/22/2020 | 1205828746 | ELDERCARE PHARMACY | 46 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 12/22/2020 | 1205828746 | ELDERCARE PHARMACY | 25 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 12/22/2020 | 1205828746 | ELDERCARE PHARMACY | 22 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 12/24/2020 | 1205828746 | ELDERCARE PHARMACY | 6 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000007368662 | 12/24/2020 | 1205828746 | ELDERCARE PHARMACY | 0 | CIPROFLOXACIN HYDROCHLORI | 55111012701 | 1619395506 | WEBER, CHRISTEN | 5 |
| 000007330400 | 12/30/2020 | 1205828746 | ELDERCARE PHARMACY | 47 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 12/30/2020 | 1205828746 | ELDERCARE PHARMACY | 26 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 12/30/2020 | 1205828746 | ELDERCARE PHARMACY | 23 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007367860 | 01/04/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 14 |
| 000007330400 | 01/06/2021 | 1205828746 | ELDERCARE PHARMACY | 48 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 01/06/2021 | 1205828746 | ELDERCARE PHARMACY | 27 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 01/06/2021 | 1205828746 | ELDERCARE PHARMACY | 24 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 01/13/2021 | 1205828746 | ELDERCARE PHARMACY | 49 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 01/13/2021 | 1205828746 | ELDERCARE PHARMACY | 28 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 01/13/2021 | 1205828746 | ELDERCARE PHARMACY | 25 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007330400 | 01/20/2021 | 1205828746 | ELDERCARE PHARMACY | 50 | CARBIDOPA/LEVODOPA | 51862085610 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 01/20/2021 | 1205828746 | ELDERCARE PHARMACY | 29 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 01/20/2021 | 1205828746 | ELDERCARE PHARMACY | 26 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007370977 | 01/22/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 8 |
| 000007347979 | 01/27/2021 | 1205828746 | ELDERCARE PHARMACY | 30 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000007350141 | 01/27/2021 | 1205828746 | ELDERCARE PHARMACY | 27 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007370977 | 01/29/2021 | 1205828746 | ELDERCARE PHARMACY | 1 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 8 |
| 000007347979 | 02/03/2021 | 1205828746 | ELDERCARE PHARMACY | 31 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007348907 | 02/03/2021 | 1205828746 | ELDERCARE PHARMACY | 7 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 15 |
| 000007350141 | 02/03/2021 | 1205828746 | ELDERCARE PHARMACY | 28 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007373253 | 02/04/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | LEVEMIR FLEXTOUCH | 00169643810 | 1619395506 | WEBER, CHRISTEN | 8 |
| 000007347979 | 02/10/2021 | 1205828746 | ELDERCARE PHARMACY | 32 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 02/10/2021 | 1205828746 | ELDERCARE PHARMACY | 29 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 02/17/2021 | 1205828746 | ELDERCARE PHARMACY | 33 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 02/17/2021 | 1205828746 | ELDERCARE PHARMACY | 30 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007375285 | 02/17/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 10 |
| 000007347979 | 02/24/2021 | 1205828746 | ELDERCARE PHARMACY | 34 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 02/24/2021 | 1205828746 | ELDERCARE PHARMACY | 31 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 03/03/2021 | 1205828746 | ELDERCARE PHARMACY | 35 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 03/03/2021 | 1205828746 | ELDERCARE PHARMACY | 32 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 03/10/2021 | 1205828746 | ELDERCARE PHARMACY | 36 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 03/10/2021 | 1205828746 | ELDERCARE PHARMACY | 33 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000007378044 | 03/10/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 8 |
| 000007347979 | 03/17/2021 | 1205828746 | ELDERCARE PHARMACY | 37 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 03/17/2021 | 1205828746 | ELDERCARE PHARMACY | 34 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007378549 | 03/18/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 13 |
| 000007347979 | 03/24/2021 | 1205828746 | ELDERCARE PHARMACY | 38 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 03/24/2021 | 1205828746 | ELDERCARE PHARMACY | 35 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 03/31/2021 | 1205828746 | ELDERCARE PHARMACY | 39 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 03/31/2021 | 1205828746 | ELDERCARE PHARMACY | 36 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 04/07/2021 | 1205828746 | ELDERCARE PHARMACY | 40 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 04/07/2021 | 1205828746 | ELDERCARE PHARMACY | 37 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007381319 | 04/12/2021 | 1205828746 | ELDERCARE PHARMACY | 0 | METFORMIN HYDROCHLOR IDE | 67877056105 | 1619395506 | WEBER, CHRISTEN | 10 |
| 000007347979 | 04/14/2021 | 1205828746 | ELDERCARE PHARMACY | 41 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 04/14/2021 | 1205828746 | ELDERCARE PHARMACY | 38 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007347979 | 04/21/2021 | 1205828746 | ELDERCARE PHARMACY | 42 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 04/21/2021 | 1205828746 | ELDERCARE PHARMACY | 39 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007378549 | 04/21/2021 | 1205828746 | ELDERCARE PHARMACY | 1 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 13 |

| 000007381319 | 04/21/2021 | 1205828746 | ELDERCARE PHARMACY | 1 | METFORMIN HYDROCHLOR IDE | 67877056105 | 1619395506 | WEBER, CHRISTEN | 7 |
|---|---|---|---|---|---|---|---|---|---|
| 000007347979 | 04/28/2021 | 1205828746 | ELDERCARE PHARMACY | 43 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007350141 | 04/28/2021 | 1205828746 | ELDERCARE PHARMACY | 40 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000007381319 | 04/28/2021 | 1205828746 | ELDERCARE PHARMACY | 2 | METFORMIN HYDROCHLOR IDE | 67877056105 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 05/05/2021 | 1255323788 | ELDERCARE PHARMACY | 0 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171892 | 05/05/2021 | 1255323788 | ELDERCARE PHARMACY | 0 | METFORMIN HYDROCHLOR IDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 05/05/2021 | 1255323788 | ELDERCARE PHARMACY | 0 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 05/11/2021 | 1255323788 | ELDERCARE PHARMACY | 0 | METFORMIN HYDROCHLOR IDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 10 |
| 000009171891 | 05/12/2021 | 1255323788 | ELDERCARE PHARMACY | 1 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 05/12/2021 | 1255323788 | ELDERCARE PHARMACY | 1 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 05/18/2021 | 1255323788 | ELDERCARE PHARMACY | 0 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 05/19/2021 | 1255323788 | ELDERCARE PHARMACY | 2 | ATORVASTATI N CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 05/19/2021 | 1255323788 | ELDERCARE PHARMACY | 2 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 05/19/2021 | 1255323788 | ELDERCARE PHARMACY | 1 | METFORMIN HYDROCHLOR IDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 05/24/2021 | 1255323788 | ELDERCARE PHARMACY | 1 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |

| 000009171891 | 05/26/2021 | 1255323788 | ELDERCARE PHARMACY | 3 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 05/26/2021 | 1255323788 | ELDERCARE PHARMACY | 3 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 05/26/2021 | 1255323788 | ELDERCARE PHARMACY | 2 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 06/02/2021 | 1255323788 | ELDERCARE PHARMACY | 4 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 06/02/2021 | 1255323788 | ELDERCARE PHARMACY | 4 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 06/02/2021 | 1255323788 | ELDERCARE PHARMACY | 3 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 06/09/2021 | 1255323788 | ELDERCARE PHARMACY | 5 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 06/09/2021 | 1255323788 | ELDERCARE PHARMACY | 5 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 06/09/2021 | 1255323788 | ELDERCARE PHARMACY | 4 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 06/16/2021 | 1255323788 | ELDERCARE PHARMACY | 6 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 06/16/2021 | 1255323788 | ELDERCARE PHARMACY | 6 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 06/16/2021 | 1255323788 | ELDERCARE PHARMACY | 5 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 06/21/2021 | 1255323788 | ELDERCARE PHARMACY | 2 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 06/23/2021 | 1255323788 | ELDERCARE PHARMACY | 7 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 06/23/2021 | 1255323788 | ELDERCARE PHARMACY | 7 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000009180193 | 06/23/2021 | 1255323788 | ELDERCARE PHARMACY | 6 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 06/30/2021 | 1255323788 | ELDERCARE PHARMACY | 8 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 06/30/2021 | 1255323788 | ELDERCARE PHARMACY | 8 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 06/30/2021 | 1255323788 | ELDERCARE PHARMACY | 7 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 07/07/2021 | 1255323788 | ELDERCARE PHARMACY | 9 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 07/07/2021 | 1255323788 | ELDERCARE PHARMACY | 3 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171896 | 07/07/2021 | 1255323788 | ELDERCARE PHARMACY | 9 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 07/07/2021 | 1255323788 | ELDERCARE PHARMACY | 8 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 07/14/2021 | 1255323788 | ELDERCARE PHARMACY | 10 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 07/14/2021 | 1255323788 | ELDERCARE PHARMACY | 10 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 07/14/2021 | 1255323788 | ELDERCARE PHARMACY | 9 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 07/21/2021 | 1255323788 | ELDERCARE PHARMACY | 11 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 07/21/2021 | 1255323788 | ELDERCARE PHARMACY | 11 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 07/21/2021 | 1255323788 | ELDERCARE PHARMACY | 10 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 07/28/2021 | 1255323788 | ELDERCARE PHARMACY | 12 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009171895 | 07/28/2021 | 1255323788 | ELDERCARE PHARMACY | 4 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171896 | 07/28/2021 | 1255323788 | ELDERCARE PHARMACY | 12 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 07/28/2021 | 1255323788 | ELDERCARE PHARMACY | 11 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 08/02/2021 | 1255323788 | ELDERCARE PHARMACY | 5 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 08/04/2021 | 1255323788 | ELDERCARE PHARMACY | 13 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 08/04/2021 | 1255323788 | ELDERCARE PHARMACY | 13 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 08/04/2021 | 1255323788 | ELDERCARE PHARMACY | 12 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 08/11/2021 | 1255323788 | ELDERCARE PHARMACY | 14 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 08/11/2021 | 1255323788 | ELDERCARE PHARMACY | 14 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 08/11/2021 | 1255323788 | ELDERCARE PHARMACY | 13 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 08/17/2021 | 1255323788 | ELDERCARE PHARMACY | 6 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 08/18/2021 | 1255323788 | ELDERCARE PHARMACY | 15 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 08/18/2021 | 1255323788 | ELDERCARE PHARMACY | 15 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 08/18/2021 | 1255323788 | ELDERCARE PHARMACY | 14 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 08/25/2021 | 1255323788 | ELDERCARE PHARMACY | 16 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 08/25/2021 | 1255323788 | ELDERCARE PHARMACY | 16 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009180193 | 08/25/2021 | 1255323788 | ELDERCARE PHARMACY | 15 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 09/01/2021 | 1255323788 | ELDERCARE PHARMACY | 17 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 09/01/2021 | 1255323788 | ELDERCARE PHARMACY | 17 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 09/01/2021 | 1255323788 | ELDERCARE PHARMACY | 16 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 09/08/2021 | 1255323788 | ELDERCARE PHARMACY | 18 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 09/08/2021 | 1255323788 | ELDERCARE PHARMACY | 18 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 09/08/2021 | 1255323788 | ELDERCARE PHARMACY | 17 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 09/15/2021 | 1255323788 | ELDERCARE PHARMACY | 19 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 09/15/2021 | 1255323788 | ELDERCARE PHARMACY | 19 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 09/15/2021 | 1255323788 | ELDERCARE PHARMACY | 18 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 09/22/2021 | 1255323788 | ELDERCARE PHARMACY | 20 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 09/22/2021 | 1255323788 | ELDERCARE PHARMACY | 7 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171896 | 09/22/2021 | 1255323788 | ELDERCARE PHARMACY | 20 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 09/22/2021 | 1255323788 | ELDERCARE PHARMACY | 19 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 09/29/2021 | 1255323788 | ELDERCARE PHARMACY | 21 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009171896 | 09/29/2021 | 1255323788 | ELDERCARE PHARMACY | 21 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 09/29/2021 | 1255323788 | ELDERCARE PHARMACY | 20 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 10/06/2021 | 1255323788 | ELDERCARE PHARMACY | 22 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 10/06/2021 | 1255323788 | ELDERCARE PHARMACY | 22 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 10/06/2021 | 1255323788 | ELDERCARE PHARMACY | 21 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 10/13/2021 | 1255323788 | ELDERCARE PHARMACY | 23 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 10/13/2021 | 1255323788 | ELDERCARE PHARMACY | 23 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 10/13/2021 | 1255323788 | ELDERCARE PHARMACY | 22 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 10/20/2021 | 1255323788 | ELDERCARE PHARMACY | 24 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 10/20/2021 | 1255323788 | ELDERCARE PHARMACY | 24 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 10/20/2021 | 1255323788 | ELDERCARE PHARMACY | 23 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 10/27/2021 | 1255323788 | ELDERCARE PHARMACY | 25 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 10/27/2021 | 1255323788 | ELDERCARE PHARMACY | 25 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 10/27/2021 | 1255323788 | ELDERCARE PHARMACY | 24 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 10/31/2021 | 1255323788 | ELDERCARE PHARMACY | 8 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |

| 000009171891 | 11/03/2021 | 1255323788 | ELDERCARE PHARMACY | 26 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 11/03/2021 | 1255323788 | ELDERCARE PHARMACY | 26 | | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 11/03/2021 | 1255323788 | ELDERCARE PHARMACY | 25 | | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 11/10/2021 | 1255323788 | ELDERCARE PHARMACY | 27 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 11/10/2021 | 1255323788 | ELDERCARE PHARMACY | 27 | | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 11/10/2021 | 1255323788 | ELDERCARE PHARMACY | 26 | | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 11/16/2021 | 1255323788 | ELDERCARE PHARMACY | 9 | | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 11/17/2021 | 1255323788 | ELDERCARE PHARMACY | 28 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 11/17/2021 | 1255323788 | ELDERCARE PHARMACY | 28 | | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 11/17/2021 | 1255323788 | ELDERCARE PHARMACY | 27 | | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 11/24/2021 | 1255323788 | ELDERCARE PHARMACY | 29 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 11/24/2021 | 1255323788 | ELDERCARE PHARMACY | 29 | | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 11/24/2021 | 1255323788 | ELDERCARE PHARMACY | 28 | | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 12/01/2021 | 1255323788 | ELDERCARE PHARMACY | 30 | | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 12/01/2021 | 1255323788 | ELDERCARE PHARMACY | 30 | | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009180193 | 12/01/2021 | 1255323788 | ELDERCARE PHARMACY | 29 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 12/08/2021 | 1255323788 | ELDERCARE PHARMACY | 31 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 12/08/2021 | 1255323788 | ELDERCARE PHARMACY | 31 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 12/08/2021 | 1255323788 | ELDERCARE PHARMACY | 30 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 12/15/2021 | 1255323788 | ELDERCARE PHARMACY | 32 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 12/15/2021 | 1255323788 | ELDERCARE PHARMACY | 10 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171896 | 12/15/2021 | 1255323788 | ELDERCARE PHARMACY | 32 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 12/15/2021 | 1255323788 | ELDERCARE PHARMACY | 31 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 12/22/2021 | 1255323788 | ELDERCARE PHARMACY | 33 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 12/22/2021 | 1255323788 | ELDERCARE PHARMACY | 33 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 12/22/2021 | 1255323788 | ELDERCARE PHARMACY | 32 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 12/29/2021 | 1255323788 | ELDERCARE PHARMACY | 34 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 12/29/2021 | 1255323788 | ELDERCARE PHARMACY | 34 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 12/29/2021 | 1255323788 | ELDERCARE PHARMACY | 33 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 01/05/2022 | 1255323788 | ELDERCARE PHARMACY | 35 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009171896 | 01/05/2022 | 1255323788 | ELDERCARE PHARMACY | 35 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 01/05/2022 | 1255323788 | ELDERCARE PHARMACY | 34 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 01/11/2022 | 1255323788 | ELDERCARE PHARMACY | 11 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 01/12/2022 | 1255323788 | ELDERCARE PHARMACY | 36 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 01/12/2022 | 1255323788 | ELDERCARE PHARMACY | 36 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 01/12/2022 | 1255323788 | ELDERCARE PHARMACY | 35 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 01/19/2022 | 1255323788 | ELDERCARE PHARMACY | 37 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 01/19/2022 | 1255323788 | ELDERCARE PHARMACY | 37 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 01/19/2022 | 1255323788 | ELDERCARE PHARMACY | 36 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 01/26/2022 | 1255323788 | ELDERCARE PHARMACY | 38 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 01/26/2022 | 1255323788 | ELDERCARE PHARMACY | 38 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 01/26/2022 | 1255323788 | ELDERCARE PHARMACY | 37 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 02/02/2022 | 1255323788 | ELDERCARE PHARMACY | 39 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 02/02/2022 | 1255323788 | ELDERCARE PHARMACY | 39 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 02/02/2022 | 1255323788 | ELDERCARE PHARMACY | 38 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |

| 000009171891 | 02/09/2022 | 1255323788 | ELDERCARE PHARMACY | 40 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 02/09/2022 | 1255323788 | ELDERCARE PHARMACY | 40 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 02/09/2022 | 1255323788 | ELDERCARE PHARMACY | 39 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171895 | 02/15/2022 | 1255323788 | ELDERCARE PHARMACY | 12 | NOVOLOG FLEXPEN | 00169633910 | 1619395506 | WEBER, CHRISTEN | 6 |
| 000009171891 | 02/16/2022 | 1255323788 | ELDERCARE PHARMACY | 41 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171896 | 02/16/2022 | 1255323788 | ELDERCARE PHARMACY | 41 | GABAPENTIN | 65162010250 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009180193 | 02/16/2022 | 1255323788 | ELDERCARE PHARMACY | 40 | METFORMIN HYDROCHLORIDE | 67877056110 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 02/23/2022 | 1255323788 | ELDERCARE PHARMACY | 42 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 03/02/2022 | 1255323788 | ELDERCARE PHARMACY | 43 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 03/09/2022 | 1255323788 | ELDERCARE PHARMACY | 44 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 03/16/2022 | 1255323788 | ELDERCARE PHARMACY | 45 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 03/23/2022 | 1255323788 | ELDERCARE PHARMACY | 46 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |
| 000009171891 | 03/30/2022 | 1255323788 | ELDERCARE PHARMACY | 47 | ATORVASTATIN CALCIUM | 60505258008 | 1619395506 | WEBER, CHRISTEN | 7 |